B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re  **Batista J. Madonia, Sr.,**
    **Evelyn M. Madonia**

                                           Debtors

Case No.  **8:13-bk-2895-KRM**

Chapter                **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 7 | 83,275,599.00 | | |
| B - Personal Property | Yes | 10 | 5,942,053.46 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 9 | | 71,871,963.81 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 36,066.26 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 46 | | 4,644,308.74 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 7,200.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 5,458.56 |
| Total Number of Sheets of ALL Schedules | | 79 | | | |
| Total Assets | | | 89,217,652.46 | | |
| Total Liabilities | | | | 76,552,338.81 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re   **Batista J. Madonia, Sr.,**                                  Case No.  **8:13-bk-2895-KRM**
        **Evelyn M. Madonia**
                                                     Debtors ,        Chapter                    **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re   **Batista J. Madonia, Sr.**
**Evelyn M. Madonia**                                     Case No.   **8:13-bk-2895-KRM**

                                    Debtor(s)

# SCHEDULE A - REAL PROPERTY

**Footnote:**

**The amount of secured debt listed on Schedule A may not reflect all recorded judgment or tax liens against the properties.**

B6A (Official Form 6A) (12/07)

In re    **Batista J. Madonia, Sr.,**                                       Case No.   **8:13-bk-2895-KRM**
      **Evelyn M. Madonia**
_____
Debtors

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Condominium located at 6000 Pelican Bay Blvd. in Collier County, Florida (2012 tax assessed value listed) | | J | 416,820.00 | 50,961.79 |
| Real property consisting of 1,443+/- acres located in Myakka City, Florida known as the Highway 64 Farm (2012 tax assessed value listed) | | J | 9,083,599.00 | 46,000,000.00 |
| Real property consisting of 1,818 +/- acres located in Manatee County, Florida known as Saffold/Grand Central Farm (2012 tax assessed value listed) | | J | 3,156,498.00 | 46,000,000.00 |
| Real property consisting of 1,120 +/- acres located in Polk/Hillsborough Counties known as the Hwy 60 Complex/County Line Farm (2012 tax assessed value listed) | | J | 1,555,445.00 | 0.00 |
| Real property consisting of 437.96 +/- acres located in Polk County, Florida known as the Lakeland Farm (2012 tax assessed value listed) | | J | 2,293,724.00 | 0.00 |
| Real property consisting of 2,285+/- acres located in Martin County, Florida known as the Stuart Farm (2012 tax assessed value listed) | | J | 20,581,370.00 | 46,000,000.00 |
| Real property consisting of a 312,000 sq. ft packing facility located in Polk County, Florida known as the Highway 60 Plant (2012 tax assessed value listed) | | J | 4,982,448.00 | 0.00 |
| Real property consisting of a housing facility located in Polk County, Florida known as the Bible College (2012 tax assessed value listed) | | J | 1,759,495.00 | 0.00 |
| Real property consisting of a housing facility located in Polk County, Florida known as the Highway 60 Camp (2012 tax assessed value listed) | | J | 421,968.00 | 0.00 |

Sub-Total >    **44,251,367.00**    (Total of this page)

__5__    continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re  **Batista J. Madonia, Sr.,**                              Case No. __**8:13-bk-2895-KRM**__
       **Evelyn M. Madonia**

_____,
                              Debtors

## SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Real property consisting of a packing house with 20,000 sq ft storage located in Hillsborough County, Florida known as the Alexander Street Packing House (2012 tax assessed value listed) | | J | 1,692,738.00 | 0.00 |
| Real property consisting of a warehouse facility located in Plant City, Florida known as the Martin Luther King Jr. Street Warehouse (2012 tax assessed value listed) | | J | 223,700.00 | 0.00 |
| Real property consisting of 42 acres of pasture and woods located in Hillsborough County, Florida known as the 42 Acre Farm (2012 tax assessed value listed) | | J | 433,140.00 | 0.00 |
| Real property consisting of 11 +/- wooded lots located in Hillsborough County, Florida known as the Michael Miles Lots (2012 tax assessed value listed) | | J | 193,673.00 | 0.00 |
| Real property consisting of frontage on County Line Road located in Hillsborough County, Florida known as the Small Strip (2012 tax assessed value listed) | | J | 100,400.00 | 0.00 |
| Real property consisting of 8+/- of wooded acres located in Hillsborough County, Florida known as the 8 Acres Across from Packing House (2012 tax assessed value listed) | | J | 108,392.00 | 0.00 |
| Real property consisting of 120+/- acres located in Accomack County, Virginia known as the Wise Farm | | J | 460,000.00 | 46,000,000.00 |
| Real property consisting of 386 +/- acres located in Accomack County, Virginia known as the Virginia Farms (2012 tax assessed value listed) | | J | 3,122,500.00 | 46,000,000.00 |
| Real property consisting of 196.32 acres located in Accomack County, Virginia known as the Drewer and Jacobs Farm (2012 tax assessed value listed) | | J | 666,300.00 | 46,000,000.00 |
| Real property consisting of 131 +/- acres located in Accomack County, Virginia known as the Killmon Farm (2012 tax assessed value listed) | | J | 480,000.00 | 46,000,000.00 |
| | | Sub-Total > | 7,480,843.00 | (Total of this page) |

Sheet __1__ of __5__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**                                    Case No.  **8:13-bk-2895-KRM**
         **Evelyn M. Madonia**
_____
                              Debtors

## SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Real property consisting of 152 +/- acres located in Accomack County, Virginia known as the Wessels Farm (2012 tax assessed value listed) | | J | 323,800.00 | 46,000,000.00 |
| Real property consisting of 84 +/- acres and an estate home located in Accomack County, Virginia known as the Duer Home Farm (2012 tax assessed value listed) | | J | 313,500.00 | 46,000,000.00 |
| Real property consisting of 242 +/- acres located in Northampton County, Virginia known as Eastville/Greenbrier  (2012 tax assessed value listed) | | J | 1,482,100.00 | 46,000,000.00 |
| Real property consisting of 74+/- acres located in Northampton County, Virginia known as the Outten East Farm (2012 tax assessed value listed) | | J | 351,400.00 | 46,000,000.00 |
| Real property consisting of 600 +/- acres located in Northampton County, Virginia known as the Outten Farm (2012 tax assessed value listed) | | J | 3,157,100.00 | 46,000,000.00 |
| Real property consisting of a packing facility located in Accomack County, Virginia known as the Mappsville Packing House and Labor Camp (2012 tax assessed value listed) | | J | 3,130,400.00 | 0.00 |
| Real property consisting of a housing facility located in Accomack County, Virginia known as the Dennis Drive Camp (2012 tax assessed value listed) | | J | 434,700.00 | 0.00 |
| Real property consisting of housing facility located in Accomack County, Virginia known as the Gartatha Labor Camp (2012 tax assessed value listed) | | J | 297,300.00 | 0.00 |
| Real property consisting of a single family home and motel used for housing facility located in Accomack County, Virginia known as the T&F Lakeview House and Motel (2012 tax assessed value listed) | | J | 116,700.00 | 0.00 |
| Real property consisting of .10 acres used as a housing facility located in Accomack County, Virginia known as the Wattsville Labor Camp (2012 tax assessed value listed) | | J | 10,000.00 | 0.00 |
| | | Sub-Total > | 9,617,000.00 | (Total of this page) |

Sheet __**2**__ of __**5**__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re  **Batista J. Madonia, Sr.,**
    **Evelyn M. Madonia**

Case No.  **8:13-bk-2895-KRM**

Debtors

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Real property consisting of a packing house located in Accomack County, Virginia known as the Tasley Packing House (2012 tax assessed value listed)** | | J | 1,584,900.00 | 46,000,000.00 |
| **Real property consisting of a single family home used for housing facility located in Accomack County, Virginia known as the Elmore House (2012 tax assessed value listed)** | | J | 224,000.00 | 46,000,000.00 |
| **Real property consisting of a single family home used for a housing facility located in Accomack County, Virginia known as the Bloxom Residence (2012 tax assessed value listed)** | | J | 67,500.00 | 0.00 |
| **Real property consisting of a single family home used as a housing facility located in Accomack County, Virginia known as the Painter Residence (2012 tax assessed value listed)** | | J | 72,900.00 | 0.00 |
| **Real property consisting of a single family home used as a housing facility located in Accomack County, Virginia known as the County Road Labor House (2012 tax assessed value listed)** | | J | 59,500.00 | 0.00 |
| **Real property consisting of a packing house located in Accomack County, Virginia known as the Taylor and Fulton Packing House and Camp (2012 tax assessed value listed)** | | J | 949,400.00 | 46,000,000.00 |
| **Real property consisting of a housing facility located in Accomack County, Virginia known as the Parks House and Doublewide (2012 tax assessed value listed)** | | J | 81,400.00 | 0.00 |
| **Real property consisting of a vacant warehouse located in Northampton County, Virginia known as the Vacant Warehouse in Cheriton (2012 tax assessed value listed)** | | J | 781,700.00 | 0.00 |
| **Real property consisting of a vacant seafood processing plant and lots located in Northampton County, Virginia known as the Oyster Seafood Plant and Lots (2012 tax assessed value listed)** | | J | 645,000.00 | 0.00 |

|  | Sub-Total > | 4,466,300.00 | (Total of this page) |
|---|---|---|---|

Sheet  **3**  of  **5**  continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re   **Batista J. Madonia, Sr.,**
       **Evelyn M. Madonia**

                                Debtors

Case No.  **8:13-bk-2895-KRM**

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Real property consisting of a cold storage facility located in Winchester, Virginia known as Zero Pack (2012 tax assessed value listed)** | | J | 1,925,200.00 | 0.00 |
| **Real property consisting of a cold storage facility located in Jefferson, West Virginia known as Zero Pack (2012 tax assessed value listed)** | | J | 1,022,900.00 | 0.00 |
| **Real property consisting of 10 +/- acres to be used for housing facility located in Palm City, Florida (2012 tax assessed value listed)** | | J | 205,750.00 | 0.00 |
| **Condominium located at 3001 SE Island Point Lane, Unit 34, in Palm City, Florida (2012 tax assessed value listed)** | | J | 940,000.00 | 0.00 |
| **Real property consisting of a lot located near Chincoteague in Accomack County, Virginia (2012 tax assessed value listed)** | | J | 295,100.00 | 0.00 |
| **Real property consisting of a single family home located near Chincoteague in Accomack, Virginia (2012 tax assessed value listed)** | | J | 446,600.00 | 0.00 |
| **Real property consisting of a single family home located in Bay Creek, Northampton County, Virginia (2012 tax assessed value listed)** | | J | 3,984,400.00 | 2,500,000.00 |
| **Real property consisting of a single family home located in Bay Creek, Northampton County, Virginia (2012 tax assessed value listed)** | | J | 1,876,000.00 | 2,500,000.00 |
| **Real property consisting of 116.18 +/- acres and single family home located in Plant City, Florida known as the County Line Field (2012 tax assessed value listed)** | | J | 1,050,268.00 | 0.00 |
| **Real property consisting of 418.8 +/- acres including 10 Greenhouses located in Plant City, Florida known as the Miles Farm and Greenhouse Building (2012 tax assessed value listed)** | | J | 4,577,092.00 | 0.00 |
| **Real property consisting of 375.76 +/- acres located on Highway 60 in Mulberry, Florida known as the Highway 60 Farm (2012 tax assessed value listed)** | | J | 505,177.00 | 46,000,000.00 |
| | | Sub-Total > | 16,828,487.00 | (Total of this page) |

Sheet  **4**  of  **5**  continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**            Case No.   **8:13-bk-2895-KRM**
        **Evelyn M. Madonia**

                    Debtors

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Real property consisting of two lots located in Walden Lakes, Plant City, Florida (2012 tax assessed value listed) | | J | 139,780.00 | 0.00 |
| Real property consisting of 20 acres located in Pennsylvania | | J | Undetermined | 0.00 |
| Real property located on North Cameron St., Winchester, Virginia known as Building L, Building K, and Building J | | J | Undetermined | 0.00 |
| Homestead real property located at 3208 Polo Place, Plant City, Florida (2012 tax assessed value listed) | | J | 491,822.00 | 0.00 |

| | | |
|---|---|---|
| Sub-Total > | 631,602.00 | (Total of this page) |
| Total > | 83,275,599.00 | |

(Report also on Summary of Schedules)

Sheet __5__ of __5__ continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                             Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re **Batista J. Madonia, Sr.,**
     **Evelyn M. Madonia**

Case No.   **8:13-bk-2895-KRM**

Debtors

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Gulfshore Bank - Checking Acct. #1723 | J | 1,847.11 |
| | | | Bank of Clarke County - Checking Acct. #7782 | H | 483.14 |
| | | | Florida Bank - Checking Acct. #3706 | J | Undetermined |
| | | | Mercantile Bank - Acct. #4634 | J | 1,405.59 |
| | | | SunTrust Bank - Checking Acct. #3677 | W | 1,475.35 |
| | | | TD Bank - Choice Money Market Acct. #4634 | J | 1,406.89 |
| | | | Bank of Tampa - Minaret Money Market Acct. #5204 | J | 388.61 |
| | | | Valrico Bank/CenterState Bank - Checking Acct. #5241 | J | 9.83 |
| | | | Wauchula State Bank - Acct. #7258 | J | 1,086.94 |
| | | | Sunshine State Bank - Personal Checking Acct. #7928 | H | 0.00 |
| | | | Bank of Clarke Coumty Checking Acct. #7782 | H | Undetermined |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | | Household furnishings located at Polo Place | J | 25,000.00 |
| | | | Household furnishings located in Virginia | J | 25,000.00 |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |

Sub-Total >          58,103.46
(Total of this page)

___3___ continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**                                    Case No.   **8:13-bk-2895-KRM**
       **Evelyn M. Madonia**

Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 6. Wearing apparel. | | **Miscellaneous clothing, shoes and accessories** | **J** | **10,000.00** |
| 7. Furs and jewelry. | | **Wedding bands/rings, watches, etc** | **J** | **2,000.00** |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% interest in East Coast Brokers & Packers, Inc. (Related Debtor)** | **J** | **Undetermined** |
| | | **100% interest in Circle M Ranch, Inc. (Related Debtor)** | **J** | **Undetermined** |
| | | **100% interest in Ruskin Vegetable Corporation (Related Debtor)** | **J** | **Undetermined** |
| | | **100% interest in Oakwood Place, Inc. (Related Debtor)** | **J** | **Undetermined** |
| | | **100% interest in Byrd Foods of Virginia, Inc. (Related Debtor)** | **J** | **Undetermined** |
| | | **100% interest in Eastern Shore Properties, Inc. (Related Debtor)** | **J** | **Undetermined** |
| | | **100% interest in Stellaro Bay, Inc. (Related Debtor)** | **J** | **Undetermined** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

Sub-Total >          **12,000.00**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Batista J. Madonia, Sr.,**                                        Case No.   **8:13-bk-2895-KRM**
       **Evelyn M. Madonia**
_____
                                Debtors

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Monthly rent receivable from Kamran Heydari and T/A Floors & More** | **J** | **Undetermined** |
| | | **Rent Receivable due from Jackie Frame ($1,600 per month for Naples Condominium)** | **J** | **Undetermined** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Batista J. Madonia, Sr.,**                                Case No.   **8:13-bk-2895-KRM**
        **Evelyn M. Madonia**
_____
                           Debtors

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | | **Tractors - see attachment (book value listed)** | J | 5,331,850.00 |
| | | **Power Units - see attachment (book value listed)** | J | 240,000.00 |
| | | **Mowers - see attachment (book value listed)** | J | 51,100.00 |
| | | **Other farm equipment - see attachment (book value listed)** | J | 249,000.00 |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 5,871,950.00 |
| (Total of this page) | |
| Total > | 5,942,053.46 |

Sheet   **3**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re  Batista J. Madonia, Sr.
    Evelyn M. Madonia
                           Debtor(s)               Case No.   **8:13-bk-2895-KRM**

## SCHEDULE B - PERSONAL PROPERTY
### Tractors

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN DEERE | 8410 | | RW8410P015865 | | HWY62 | TRACTOR | 105,000 |
| JOHN DEERE | 6615 | | LO6615B455677 | | HWY62 | TRACTOR | 42,000 |
| JOHN DEERE | 7405 | | PO7405X001613 | | HWY62 | TRACTOR | 31,500 |
| JOHN DEERE | 7410 | | RW7410H076994 | | HWY62 | TRACTOR | 37,500 |
| JOHN DEERE | 8420 | | RG6081H227679 | | HWY62 | TRACTOR | 145,900 |
| JOHN DEERE | 8420 | | RG6081H210503 | | HWY62 | TRACTOR | 145,900 |
| JOHN DEERE | 6615 | | L06615A411577 | | HWY62 | TRACTOR | 42,500 |
| JOHN DEERE | 7200 | | | | HWY62 | TRACTOR | 44,500 |
| JOHN DEERE | 7410 | | RW7410H077082 | | HWY62 | TRACTOR | 37,500 |
| JOHN DEERE | 5525 | | 21611 | | HWY62 | TRACTOR | 42,000 |
| JOHN DEERE | 7410 | | RW5G060064593 | | HWY62 | TRACTOR | 37,500 |
| JOHN DEERE | 6615 | | LO6615B456017 | | HWY62 | TRACTOR | 42,500 |
| JOHN DEERE | 7410 | | RW7410H0244489 | | HWY62 | TRACTOR | 37,500 |
| JOHN DEERE | 6615 | | LG6615A380203 | | HWY64 | TRACTOR | 42,000 |
| JOHN DEERE | 7810 | | RW7810P001605 | | HWY64 | TRACTOR | 77,500 |
| JOHN DEERE | 7410 | | RW7410H024349 | | HWY64 | TRACTOR | 37,500 |
| JOHN DEERE | 2950 | | LO2950U5007 | | HWY64 | TRACTOR | 22,500 |
| JOHN DEERE | 6615 | | LO6615A456774 | | HWY64 | TRACTOR | 42,000 |
| JOHN DEERE | 7210 | | RW7210H037093 | | HWY64 | TRACTOR | 37,500 |
| JOHN DEERE | 7405 | | | | HWY64 | TRACTOR | 22,500 |
| JOHN DEERE | 7400 | | | | HWY64 | TRACTOR | 47,000 |
| JOHN DEERE | 2955 | GREEN | LO2955W756261 | | VA | TRACTOR | 29,500 |
| JOHN DEERE | 6605 | GREEN | LO6605M342483 | | VA | TRACTOR | 36,500 |
| JOHN DEERE | 6615 | GREEN | L6615A410752 | CD6068H850773 | 1230 Va | TRACTOR | 42,500 |
| JOHN DEERE | 6615 | GREEN | L6615A379852 | CD6068H814026 | Va | TRACTOR | 42,500 |
| JOHN DEERE | 6615 | GREEN | LO6615A543664 | | VA | TRACTOR | 42,500 |
| JOHN DEERE | 6615 | GREEN | LO6615B456258 | | VA | TRACTOR | 42,500 |
| JOHN DEERE | 6615 | GREEN | LO6615D544152 | | VA | TRACTOR | 42,500 |
| JOHN DEERE | 6615 | GREEN | LO6615A494936 | | VA | TRACTOR | 42,500 |
| JOHN DEERE | 6615 | GREEN | LO6615A543825 | | VA | TRACTOR | 42,500 |
| JOHN DEERE | 7210 | GREEN | RW7210S001748 | T06068T714778 | Va | TRACTOR | 42,500 |
| JOHN DEERE | 7220 | GREEN | RW7220R017423 | PE6068H375820 | 415 Va | TRACTOR | 64,500 |
| JOHN DEERE | 7405 | GREEN | P07415X002112 | PE6068T119790 | Va | TRACTOR | 24,700 |
| JOHN DEERE | 7405 | GREEN | | P6068T085410 | VA | TRACTOR | 22,500 |
| JOHN DEERE | 7405 | GREEN | | PE6068T119787 | VA | TRACTOR | 22,500 |
| JOHN DEERE | 7405 | GREEN | | CD6068T526614 | VA | TRACTOR | 24,700 |
| JOHN DEERE | 7405 | GREEN | | PE6068T215841 | VA | TRACTOR | 24,700 |
| JOHN DEERE | 7410 | GREEN | RW7410H077138 | PE6068T209452 | 3435 Va | TRACTOR | 62,500 |
| JOHN DEERE | 7410 | GREEN | RW7410H072460 | | VA | TRACTOR | 62,500 |
| JOHN DEERE | 7410 | GREEN | RW74105024852 | | VA | TRACTOR | 62,500 |
| JOHN DEERE | 7410 | GREEN | RW7410HO79148 | | VA | TRACTOR | 62,500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN DEERE | 7410 | GREEN | RW7410H079186 | VA | TRACTOR | 62,500 |
| JOHN DEERE | 7410 | GREEN | RW74105022294 | VA | TRACTOR | 62,500 |
| JOHN DEERE | 7410 | GREEN | RW7410T077091 | VA | TRACTOR | 62,500 |
| JOHN DEERE | 7410 | GREEN | RW7410S021976 | VA | TRACTOR | 62,500 |
| JOHN DEERE | 7810 | GREEN | RW7810PO54853 | VA | TRACTOR | 77,500 |
| JOHN DEERE | 7810 | GREEN | RW7810HO21877 | VA | TRACTOR | 77,500 |
| JOHN DEERE | 7820 | GREEN | RW7820RO20749 | VA | TRACTOR | 89,500 |
| JOHN DEERE | 8410 | GREEN | | VA | TRACTOR | 99,500 |
| JOHN DEERE | 8520 | GREEN | ROB5F004931 | VA | TRACTOR | 145,000 |
| JOHN DEERE | 9600 | GREEN | | VA | COMBINE | 58,500 |
| JOHN DEERE | 650G | YELLOW | T0650GW770319 | VA | DOZER | 29,500 |
| JOHN DEERE | L100 | GREEN | GXL100A051357 | VA | | 950 |
| John Deere | 5525 | | PO404508284 | Hwy 60 | TRACTOR | 42,000 |
| John Deere | 7405 | | PO7405X001607 | Hwy 60 | TRACTOR | 31,500 |
| John Deere | 7200 | | RW200H001850 | Hwy 60 | TRACTOR | 44,500 |
| John Deere | 7220 | | RW7220R017351 | Hwy 60 | TRACTOR | 42,500 |
| John Deere | 3255 | | LO3255U746191 | Hwy 60 | TRACTOR | 32,500 |
| John Deere | 8410 | | ROAH800813624 | Hwy 60 | TRACTOR | 105,000 |
| John Deere | 7220 | | RW7220R018005 | Hwy 60 | TRACTOR | 42,500 |
| John Deere | 6615 | | LO6615A4949 | Hwy 60 | TRACTOR | 42,500 |
| John Deere | 6615 | | LO6615D543889 | Hwy 60 | TRACTOR | 42,500 |
| John Deere | 3255 | | 772555L | Hwy 60 | TRACTOR | 32,500 |
| John Deere | 3255 | | LO3255U746190 | Hwy 60 | TRACTOR | 32,500 |
| John Deere | 6603 | | PO6603X001814 | Hwy 60 | TRACTOR | 36,500 |
| John Deere | 3255 | | XL03255U747813L | Hwy 60 | TRACTOR | 32,500 |
| John Deere | 6400 | | XL06400M173877 | Hwy 60 | TRACTOR | 37,500 |
| John Deere | 4960 | | 441RW4960P00490 0X | Hwy 60 | TRACTOR | 73,000 |
| John Deere | 6605 | | LO66055M342918 | Hwy 60 | TRACTOR | 36,500 |
| JOHN DEERE | 6615 | | LG6615B455371 | HWY64 | TRACTOR | 42,000 |
| JOHN DEERE | 6605 | | LO6605M307961 | HWY64 | TRACTOR | 36,500 |
| JOHN DEERE | 8420 | | RG6081H231169 | STUART | TRACTOR | 145,900 |
| JOHN DEERE | 8420 | | RG6081H210742 | STUART | TRACTOR | 145,900 |
| JOHN DEERE | 7405 | | PO7405X002060 | STUART | TRACTOR | 31,500 |
| JOHN DEERE | 8300 | | ROAH256060637 | STUART | TRACTOR | 76,000 |
| JOHN DEERE | 8420 | | RG6081H210176 | STUART | TRACTOR | 145,900 |
| JOHN DEERE | 6615 | | LO6615A494921 | STUART | TRACTOR | 42,500 |
| JOHN DEERE | 6615 | | LO6615A494980 | STUART | TRACTOR | 42,500 |
| JOHN DEERE | 7220 | | RW7220R017957 | STUART | TRACTOR | 63,000 |
| JOHN DEERE | 6615 | | LO6615A543924 | STUART | TRACTOR | 42,500 |
| JOHN DEERE | 6400 | | LO6400M171173 | STUART | TRACTOR | 37,500 |
| JOHN DEERE | 4710 | | N04710X002544 | STUART | TRACTOR | 22,500 |
| JOHN DEERE | 4710 | | NO4710X004305 | STUART | TRACTOR | 22,500 |
| JOHN DEERE | 4710 | | NO4710X004105 | STUART | TRACTOR | 22,500 |
| JOHN DEERE | 4710 | | NO4710X004392 | STUART | TRACTOR | 22,500 |
| JOHN DEERE | 7410 | | RW7410H077005 | STUART | TRACTOR | 37,500 |
| JOHN DEERE | 9320 | | RW9320P011226 | STUART | TRACTOR | 165,000 |

| | | | | | |
|---|---|---|---|---|---|
| JOHN DEERE | 8420 | R0AH800818821 | STUART | TRACTOR | 145,900 |
| JOHN DEERE | 6615 | LO6615D544225 | STUART | TRACTOR | 42,500 |
| JOHN DEERE | 2950 | LO2950T456373 | STUART | TRACTOR | 22,500 |
| JOHN DEERE | 8520 | ROAH85F006649 | STUART | TRACTOR | 129,500 |
| JOHN DEERE | 6000 | 363738T | STUART | TRACTOR | 16,500 |
| JOHN DEERE | 8420 | RG6081H210745 | 579 Farm | TRACTOR | 145,900 |
| JOHN DEERE | 7220 | RW7220R017324 | 579 Farm | TRACTOR | 63,000 |
| JOHN DEERE | 6615 | LO6615A380288 | 579 Farm | TRACTOR | 42,500 |
| JOHN DEERE | 6615 | LO6615B455111 | 579 Farm | TRACTOR | 42,500 |
| JOHN DEERE | 6615 | LO6615A382534 | 579 Farm | TRACTOR | 42,500 |

In re    **Batista J. Madonia, Sr.**
        **Evelyn M. Madonia**                          Case No.    **8:13-bk-2895-KRM**

_____
                        Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Power Units

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN DEERE | | | RG6619A063736 | HWY62SA | | 20,000 |
| JOHN DEERE | RAINBOW | YELLOW | 12720 1JDXL06.8014 | VA. | POWER UNITS | 20,000 |
| JOHN DEERE | 4045 | YELLOW | 12719 JDXL068014 | VA. | POWER UNITS | 20,000 |
| JOHN DEERE | 4045 | YELLOW | 55DR4429-5314 | VA. | POWER UNITS | 20,000 |
| JOHN DEERE | 6068 | GREEN | 9139901 | VA. | POWER UNITS | 20,000 |
| JOHN DEERE | | | 2E+05 | STUART | | 20,000 |
| JOHN DEERE | | | 2E+05 | STUART | | 20,000 |
| JOHN DEERE | | | T04045T387342 | STUART | | 20,000 |
| JOHN DEERE | | | RC6076A174415 | STUART | | 20,000 |
| John Deere | | | 9E+05 | 579 Farm | | 20,000 |
| John Deere | | | RG6076A145174 | 579 Farm | | 20,000 |
| John Deere | | | RG6081A110745 | 579 Farm | | 20,000 |

In re    **Batista J. Madonia, Sr.**
       **Evelyn M. Madonia**                  Case No.    **8:13-bk-2895-KRM**

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Mowers

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN DEERE | MX10 | Green | | VA | MOWER | 7,300 |
| JOHN DEERE | MX10 | Green | | VA | MOWER | 7,300 |
| JOHN DEERE | MX10 | Green | | VA | MOWER | 7,300 |
| JOHN DEERE | MX10 | Green | | VA | MOWER | 7,300 |
| JOHN DEERE | MX10 | Green | | VA | MOWER | 7,300 |
| JOHN DEERE | MX10 | Green | | VA | MOWER | 7,300 |
| JOHN DEERE | MX10 | Green | | VA | MOWER | 7,300 |

| In re | Batista J. Madonia, Sr. | | | Case No. | 8:13-bk-2895-KRM |
|---|---|---|---|---|---|
| | Evelyn M. Madonia | | | | |
| | Debtor(s) | | | | |

## SCHEDULE B - PERSONAL PROPERTY
### Other Farm Equipment

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN DEERE | | | | STUART | BLADE ROTATION | 8,000 |
| JOHN DEERE | | | | STUART | BLADE ROTATION | 8,000 |
| JOHN DEERE | | GREEN | | HWY64 | MARKER EQUIP.MACHINE IMPL | 2,500 |
| JOHN DEERE | | GREEN | | HWY64 | U LEVEL EQUIP. INPLEMENT | 9,000 |
| JOHN DEERE | | | | HWY62 | BLADE ROTATION | 9,000 |
| JOHN DEERE | 975 | GREEN | P00975X003911 | VA | SWITCH PLOW | 9,500 |
| JOHN DEERE | 8000 | GREEN | 32649 | VA | GRAIN DRILL | 8,000 |
| JOHN DEERE | 670 | GREEN | | VA | DISK | 9,750 |
| JOHN DEERE | | GREEN | | VA | DRILL | 8,500 |
| JOHN DEERE | 975 | GREEN | | VA | SWITCH PLOW | 9,500 |
| JOHN DEERE | 975 | GREEN | | VA | SWITCH PLOW | 9,500 |
| JOHN DEERE | 825 | GREEN | | VA | CULTIVATOR | 6,500 |
| JOHN DEERE | AC1-8G | BLACK | 20011078 | VA | COMPRESSOR | 500 |
| JOHN DEERE | F935 | GREEN | M01002120281 | VA | LAWN MOWER | 12,000 |
| JOHN DEERE | 975 | GREEN | V00975003263 | VA | SWITCH PLOW | 9,500 |
| JOHN DEERE | | GREEN | N00915X002554 | VA | RIPPER | 8,000 |
| JOHN DEERE | 630 | GREEN | N00630X006445 | VA | DISK | 8,000 |
| JOHN DEERE | 1026 | GREEN | | VA | GRAIN DRILL | 15,000 |
| JOHN DEERE | | GREEN | | VA | BED BUSTER | 8,000 |
| JOHN DEERE | 355 | GREEN | N00355X010208 | VA | DISK PLOW | 9,750 |
| JOHN DEERE | | | | VA | PRESSURE WASHER | 2,000 |
| JOHN DEERE | 8000 | GREEN | 051083N | VA | GRAIN DRILL | 8,000 |
| JOHN DEERE | X320 | GREEN | M0320549969 | VA | LAWN MOWER | 4,000 |
| JOHN DEERE | | | | HWY64 | BLADE MACHINE 3 SECCTION | 15,000 |
| JOHN DEERE | | GREEN | | HWY64 | OLD BLADE MACHINE | 4,000 |
| JOHN DEERE | | GREEN | | HWY64 | BLADE ROTATION | 8,000 |
| John Deere | | | 201990 | 579 Farm | Blade Rotator Equ | 8,000 |
| JOHN DEERE | | | N00630X015226 | HWY62 | DISC MACHINE EQUIPMENT | 9,000 |
| JOHN DEERE | | | | HWY62 | DISC MACHINE EQUIPMENT | 9,000 |
| John Deere | | | | Hwy 60 Farm | Disk | 9,000 |
| John Deere | | | | Hwy 60 Farm | Planting Machine | 4,500 |

B6C (Official Form 6C) (4/10)

In re  **Batista J. Madonia, Sr.,**                                    Case No.  __8:13-bk-2895-KRM__
        **Evelyn M. Madonia**

                                              Debtors

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ■ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                           $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                    *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| **Homestead real property located at 3208 Polo Place, Plant City, Florida (2012 tax assessed value listed)** | **Fla. Const. art. X, § 4(a)(1); Fla. Stat. Ann. §§ 222.01 & 222.02** | **100%** | **491,822.00** |
| **Furs and Jewelry** | | | |
| **Wedding bands/rings, watches, etc** | **Fla. Const. Art. X, § 4(a)(2)** | **2,000.00** | **2,000.00** |
| | Total: | **493,822.00** | **493,822.00** |

__0__  continuation sheets attached to Schedule of Property Claimed as Exempt

B6D (Official Form 6D) (12/07)

In re  **Batista J. Madonia, Sr.,**                                    Case No.  **8:13-bk-2895-KRM**
       **Evelyn M. Madonia**

                                    Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | For informational purposes | | | | | |
| Anthony Marano Co. c/o Tucker L. Watson, Esq. PO Box 455 Eastville, VA 23347 | | J | | X | | | | |
| | | | Value $ 0.00 | | | | 0.00 | 0.00 |
| Account No. | | | Judgment Lien | | | | | |
| Anthony Marano Co. 3000 Ashland Avenue #100 Chicago, IL 60608 | | J | All Assets | | X | | | |
| | | | Value $ Undetermined | | | | 5,789,447.00 | Undetermined |
| Account No. | | | For informational purposes | | | | | |
| Anthony Marano Co. c/o Susan Spurgeon, Esq. 2701 N. rock Point Dr. #900 Tampa, FL 33601 | | J | | | | | | |
| | | | Value $ 0.00 | | | | 0.00 | 0.00 |
| Account No. **Tax Certificate** | | | Tax Lien | | | | | |
| James Banford 2584 SE Ranch Acres Cir Jupiter, FL 33478 | | J | Real Estate | | | | | |
| | | | Value $ Undetermined | | | | Undetermined | Undetermined |

  __8__  continuation sheets attached

Subtotal
(Total of this page)      **5,789,447.00**      **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re  **Batista J. Madonia, Sr.,**                                      Case No.  __**8:13-bk-2895-KRM**__
       **Evelyn M. Madonia**
_____,
                                    Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Tax Certificate**<br><br>**Capital One NA Coll Assignee for Jamos FI Fund I, LLC P.O. Box 43514 Cincinnati, OH 45234** | J | | **Tax Lien**<br><br>**Real Estate**<br><br>Value $        **Undetermined** | | | | **Undetermined** | **Undetermined** |
| Account No. **Tax Certificate**<br><br>**Capital One, NA as Coll Assignee of Moonstone Lien Inv. LLC P.O. Box 54350 New Orleans, LA 70154-4350** | J | | **Tax Lien**<br><br>**Real Estate**<br><br>Value $        **Undetermined** | | | | **Undetermined** | **Undetermined** |
| Account No.<br><br>**Carrington Mortgage Services, LLC P.O. Box 54285 Irvine, CA 92619** | J | | **Mortgage**<br><br>**Single family homes located in Bay Creek, Virginia**<br><br>Value $        **5,860,400.00** | | | | **2,500,000.00** | **0.00** |
| Account No. **Tax Certificate**<br><br>**CJWRLINK, LLC c/o James Powell P.O. Box 483 Palm City, FL 34991** | J | | **Tax Lien**<br><br>**Real Estate**<br><br>Value $        **Undetermined** | | | | **Undetermined** | **Undetermined** |
| Account No.<br><br>**Collier County Tax Collector 3291 E. Tamiami Trail Naples, FL 34112** | J | | **Tax Lien**<br><br>**Real Estate**<br><br>Value $        **Undetermined** | | | | **11,915.02** | **Undetermined** |

Sheet __1__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **2,511,915.02** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Batista J. Madonia, Sr.,**                                    Case No.  **8:13-bk-2895-KRM**
       **Evelyn M. Madonia**
_____,
                                    Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax Lien | | | | | |
| **Commissioner of the Revenue County of Northampton, Virginia P.O. Box 65 Eastville, VA 23347** | J | | Real Estate | | | | | |
| | | | Value $  **Undetermined** | | | | **36,550.23** | **Undetermined** |
| Account No. | | | Judgment Lien (2) | | | | | |
| **Crop Production Services, Inc. P.O. Box 275 Mulberry, FL 33860** | J | | All Assets | | | | | |
| | | | Value $  **Undetermined** | | | | **7,527,292.00** | **Undetermined** |
| Account No. | | | For informational purposes | | | | | |
| **Crop Production Services, Inc. c/o John H. Mueller, Esq. 102 W. Whiting Street, Suite 302 Tampa, FL 33602** | J | | | | | | | |
| | | | Value $  **0.00** | | | | **0.00** | **0.00** |
| Account No. | | | Tax Lien | | | | | |
| **Fairview Township Tax Collector P.O. Box 90 Fairview, PA 16415** | J | | Real Estate | | | | | |
| | | | Value $  **Undetermined** | | | | **4,457.24** | **Undetermined** |
| Account No. | | | Mortgage | | | | | |
| **Sam Fasson c/o Cory Sumner 7714 Mather Road N Lakeland, FL 33810** | J | | Lot 5 | X | | | | |
| | | | Value $  **Undetermined** | | | | **20,633.66** | **Undetermined** |

Sheet  **2**  of  **8**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

**7,588,933.13**                    **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re   **Batista J. Madonia, Sr.,**                                          Case No.   **8:13-bk-2895-KRM**
        **Evelyn M. Madonia**
_____,
                          Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Fleetwing Corporation**<br>**Attn: David A. Rickets, President**<br>**742 S. Combee Road**<br>**Lakeland, FL 33801** | J | | Judgment Lien<br><br>All Assets<br><br>Value $ **Undetermined** | X | | X | <br><br><br><br>98,012.28 | <br><br><br><br>Undetermined |
| Account No.<br><br>**Fleetwing Corporation**<br>**c/o Alexander Koskey, Esq.**<br>**P.O. Box 24628**<br>**Lakeland, FL 33802** | J | | For informational purposes<br><br><br><br>Value $ **0.00** | | | | <br><br><br>0.00 | <br><br><br>0.00 |
| Account No.<br><br>**Hillsborough County Tax Collector**<br>**P.O. Box 172920**<br>**Tampa, FL 33672-0920** | J | | Tax Lien<br><br>Real Estate<br><br>Value $ **Undetermined** | | | | <br><br><br>Undetermined | <br><br><br>Undetermined |
| Account No.<br><br>**Jefferson County Sheriff's Tax Office**<br>**112 E. Washington St.**<br>**Charles Town, WV 25414** | J | | Tax Lien<br><br>Real Estate<br><br>Value $ **Undetermined** | | | | <br><br><br>Undetermined | <br><br><br>Undetermined |
| Account No.<br><br>**Manatee County Tax Collector**<br>**P.O. Box 25300**<br>**Bradenton, FL 34206** | J | | Tax Lien<br><br>Real Estate<br><br>Value $ **Undetermined** | | | | <br><br><br>47,055.59 | <br><br><br>Undetermined |

Sheet __**3**__ of __**8**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 145,067.87 | 0.00 |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re  **Batista J. Madonia, Sr.,**                                                    Case No.  **8:13-bk-2895-KRM**
       **Evelyn M. Madonia**
_____,
                                                Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax Lien | | | | | |
| **Martin County Tax Collector** **3485 SE Willoughby Blvd** **Stuart, FL 34994** | | J | **Real Estate** | | | | | |
| | | | Value $            **Undetermined** | | | | **92,047.01** | **Undetermined** |
| Account No. | | | For informational purposes | | | | | |
| **MetLife Agriculture Investments** **Southern Regional Office** **2203 E. Empire, Suite A** **Bloomington, IL 61704** | | J | | | | | | |
| | | | Value $                        **0.00** | | | | **0.00** | **0.00** |
| Account No. | | | For informational purposes | | | | | |
| **Metropolitan Life Ins Co.** **Agricultural Investments** **10801 Mastin Blvd., Ste. 930** **Overland, KS 66210** | | J | | | | | | |
| | | | Value $                        **0.00** | | | | **0.00** | **0.00** |
| Account No. | | | Mortgage | | | | | |
| **Metropolitan Life Ins Co.** **Agricultural Investments** **Attn: Robert C. Henrickson, President** **1095 Avenue of the Americas** **New York, NY 10036** | | J | **Real Estate and personal property** | | | | | |
| | | | Value $            **Undetermined** | | | | **46,000,000.00** | **Undetermined** |
| Account No. **Tax Certificate** | | | Tax Lien | | | | | |
| **William or Susan Morse** **638 Main St.** **Danville, NH 03819** | | J | **Real Estate** | | | | | |
| | | | Value $            **Undetermined** | | | | **Undetermined** | **Undetermined** |

Sheet  __4__  of  __8__  continuation sheets attached to          Subtotal          **46,092,047.01**          **0.00**
Schedule of Creditors Holding Secured Claims          (Total of this page)

B6D (Official Form 6D) (12/07) - Cont.

In re   **Batista J. Madonia, Sr.,**                                          Case No.   **8:13-bk-2895-KRM**
        **Evelyn M. Madonia**
_____,
                                    Debtors

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Tax Certificate**<br><br>**National Tax Asset Group, LLC**<br>**2740 SW Martin Downs Blvd., #240**<br>**Palm City, FL 34990** | | J | Tax Lien<br><br>Real Estate<br><br><br>Value $          **Undetermined** | | | | **Undetermined** | **Undetermined** |
| Account No.<br><br>**Newcourt Financial USA, Inc.**<br>**111 Monument Cir. #2700**<br>**Indianapolis, IN 46204** | | J | Security Interest (UCC)<br><br>Equipment<br><br><br>Value $          **Undetermined** | | | | **Undetermined** | **Undetermined** |
| Account No.<br><br>**Polk County Tax Collector**<br>**P.O. Box 1189**<br>**Bartow, FL 33831** | | J | Tax Lien<br><br>Real Estate<br><br><br>Value $          **Undetermined** | | | | **240,275.23** | **Undetermined** |
| Account No.<br><br>**Roggen Enterprises**<br>**2840 Security Lane**<br>**Lakeland, FL 33803** | | J | Judgment Lien<br><br>All Assets<br><br><br>Value $          **Undetermined** | | X | | **116,825.10** | **Undetermined** |
| Account No. **Tax Certificate**<br><br>**Sophia Banford**<br>**c/o James Banford**<br>**2584 SE Ranch Acres Cir**<br>**Jupiter, FL 33478** | | J | Tax Lien<br><br>Real Estate<br><br><br>Value $          **Undetermined** | | | | **Undetermined** | **Undetermined** |

Sheet   **5**   of   **8**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **357,100.33** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**                                          Case No.    **8:13-bk-2895-KRM**
      **Evelyn M. Madonia**
_____,
                           Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Claim of Lien** | | | | | |
| **Southern Isle Condominium Assoc., Inc.** c/o Robert G. Rydzewski PO Box 66 Stuart, FL 34995 | | J | **Condominium located at 6000 Pelican Bay Blvd. in Collier County, Florida (2012 tax assessed value listed)** | | | | | |
| | | | Value $                **416,820.00** | | | | **50,961.79** | **0.00** |
| Account No. **Tax Certificate** | | | **Tax Lien** | | | | | |
| **Sunshine State Cert III, LLLP** 7900 Miami Lakes Dr. W., #300 Hialeah, FL 33016 | | J | **Real Estate** | | | | | |
| | | | Value $                **Undetermined** | | | | **Undetermined** | **Undetermined** |
| Account No. **Tax Certificate** | | | **Tax Lien** | | | | | |
| **Karl Thomas** 3075 SE St. Lucie Blvd. Stuart, FL 34997 | | J | **Real Estate** | | | | | |
| | | | Value $                **Undetermined** | | | | **Undetermined** | **Undetermined** |
| Account No. | | | **Tax Lien** | | | | | |
| **Town of Chincoteague, Inc.** 6150 Community Dr. Chincoteague Island, VA 23336 | | J | **Real Estate** | | | | | |
| | | | Value $                **Undetermined** | | | | **1,944.39** | **Undetermined** |
| Account No. | | | **Tax Lien** | | | | | |
| **Treasurer of Accomack County** P.O. Box 296 Accomac, VA 23301 | | J | **Real Estate** | | | | | |
| | | | Value $                **Undetermined** | | | | **87,310.46** | **Undetermined** |

Sheet ___**6**___ of ___**8**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

**140,216.64**                **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**                                                    Case No.   **8:13-bk-2895-KRM**
       **Evelyn M. Madonia**
_____,
                         Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Treasurer of Accomack County**<br>**P.O. Box 296**<br>**Accomac, VA 23301** | | J | **Tax Lien**<br><br>**Personal Property**<br><br>Value $       **Undetermined** | | | | 5,737.25 | Undetermined |
| Account No.<br><br>**Triangle Chemical Company**<br>**c/o Ted W. Weeks, IV, Esq.**<br>**2117 Harden Blvd.**<br>**Lakeland, FL 33803** | | J | **For informational purposes**<br><br>Value $       **0.00** | | | | 0.00 | 0.00 |
| Account No.<br><br>**Triangle Chemical Company**<br>**206 Lower Elm Street**<br>**Macon, GA 31208** | | J | **Judgment Lien**<br><br>**All Assets**<br><br>Value $       **Undetermined** | | | | 3,541,499.56 | Undetermined |
| Account No. **Tax Certificate**<br><br>**US Bank Cust Bisbee LLC**<br>**P.O. Box 645132**<br>**Lockbox #005132**<br>**Cincinnati, OH 45264** | | J | **Tax Lien**<br><br>**Real Estate**<br><br>Value $       **Undetermined** | | | | Undetermined | Undetermined |
| Account No.<br><br>**Wauchula State Bank**<br>**P.O. Box 248**<br>**Wauchula, FL 33873-0248** | | J | **Mortgages**<br><br>**Real property known as the Lakeland Farm and Condominium located in Palm City, Florida**<br><br>Value $       **3,233,724.00** | | | | 5,700,000.00 | 2,466,276.00 |

Sheet **7** of **8** continuation sheets attached to           Subtotal                9,247,236.81      2,466,276.00
Schedule of Creditors Holding Secured Claims      (Total of this page)

B6D (Official Form 6D) (12/07) - Cont.

In re **Batista J. Madonia, Sr.,**  
    **Evelyn M. Madonia**  
                                                           ,  
                                Debtors

Case No.   **8:13-bk-2895-KRM**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **Tax Certificate** | | | | **Tax Lien** | | | | | |
| **Ruth Elaine Withee** **1225 NW 21st St., #3408** **Stuart, FL 34994** | J | | | **Real Estate** | | | | | |
| | | | | Value $     **Undetermined** | | | | **Undetermined** | **Undetermined** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet  **8**  of  **8**  continuation sheets attached to  
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 71,871,963.81 | 2,466,276.00 |

B6E (Official Form 6E) (4/10)

In re     **Batista J. Madonia, Sr.,**                                    Case No. __8:13-bk-2895-KRM__
          **Evelyn M. Madonia**
_____
                            Debtors

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

__1__     continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re   **Batista J. Madonia, Sr.,**
        **Evelyn M. Madonia**

Case No.   **8:13-bk-2895-KRM**

Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Real Estate Taxes as of 7/30/12 | | | | | |
| **City Treasurer City of Winchester, Virginia 15 N. Cameron St. Winchester, VA 22601** | | J | | | | | | 0.00 |
| | | | | | | | 36,066.26 | 36,066.26 |
| Account No. | | | | | | | | |
| **Commonwealth of Virginia Department of Taxation P.O. Box 5610 Richmond, VA 23220-0610** | | J | | | | | | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| **Internal Revenue Service Centralized Insolvency Operations P.O. Box 7346 Philadelphia, PA 19101-7346** | | J | | | | | | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| **West Virginia State Auditor 1900 Kanawha Blvd. E. Building 1, Room W-100 Charleston, WV 25305** | | J | | | | | | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 36,066.26 | 36,066.26 |
| Total | 0.00 | |
| (Report on Summary of Schedules) | 36,066.26 | 36,066.26 |

B6F (Official Form 6F) (12/07)

In re    **Batista J. Madonia, Sr.,**                Case No.   **8:13-bk-2895-KRM**
         **Evelyn M. Madonia**

                                  Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

     State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

     If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

     If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

     Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J/C | | | | | |
| Account No. <br><br> **Able Tape and Packaging LLC** <br> **2930 Shannon Circle** <br> **Palm Harbor, FL 34684-1877** | | | | J | | X | | | 1,537.21 |
| Account No. <br><br> **Acton Mobile Industries** <br> **1642 Payshphere Circle** <br> **Chicago, IL 60674** | | | | J | | X | | | 1,029.07 |
| Account No. <br><br> **Advanced Labeling & Marking** <br> **15240 Nw 60th Ave** <br> **Miami Lakes, FL 33014-2410** | | | | J | | X | | | 837.28 |
| Account No. <br><br> **Airgas East** <br> **630 Naylor Mill Road** <br> **Salisbury, MD 21801** | | | | J | | X | | | 427.45 |
| **45** continuation sheets attached | | | | | Subtotal <br> (Total of this page) | | | | 3,831.01 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                S/N:25467-130401    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Batista J. Madonia, Sr.,**
      **Evelyn M. Madonia**
                       Debtors

Case No.  **8:13-bk-2895-KRM**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Airgas USA, LLC** fka Airgas South, LLC 3525 Waterfield Road Lakeland, FL 33803 | | J | | X | | X | 48,743.11 |
| Account No. | | | For informational purposes | | | | |
| **Airgas USA, LLC** c/o Cheryl Thompson Anthony & Partners, LLC 201 N. Franklin Street, Suite 2800 Tampa, FL 33602 | | J | | X | | | 0.00 |
| Account No. | | | | | | | |
| **Allen, Norton, & Blue, PA** 324 S. Hyde Park Avenue Suite 225 Tampa, FL 33606 | | J | | X | | | 11,721.73 |
| Account No. | | | | | | | |
| **Allied Barton Security Services, LLC** P.O. Box 534265 Atlanta, GA 30353-4265 | | J | | X | | | 16,629.36 |
| Account No. | | | For informational purposes | | | | |
| **Allied Barton Security Services, LLC** c/o Gilbert Singer, Esq. 5104 S. Westshore Blvd. Tampa, FL 33611-5650 | | J | | | | | 0.00 |

Sheet no. __1__ of __45__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **77,094.20**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Batista J. Madonia, Sr.,**                                  Case No.  **8:13-bk-2895-KRM**
       **Evelyn M. Madonia**
_____
                        Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Ally** P O Box 78234 Phoenix, AZ 85062-8234 | | J | | | X | | | 2,442.52 |
| Account No. | | | | | | | | |
| **American Arbitration Association** 2200 Century Pkwy Ste 300 Atlanta, GA 30345 | | J | | | X | | | 16,188.69 |
| Account No. | | | | | | | | |
| **American Fasteners** **of Tampa Inc** P O Box 290914 Tampa, FL 33687 | | J | | | X | | | 6,558.82 |
| Account No. | | | | | | | | |
| **American Ripener LLC** 803 Pressley Road Ste 106 Charlotte, NC 28217 | | J | | | X | | | 99.59 |
| Account No. | | | | | | | | |
| **Amerigas  Ranson** 126 E 3Road Ave Ranson, WV 25438 | | J | | | X | | | 939.23 |

Sheet no. **2** of **45** sheets attached to Schedule of                    Subtotal                    26,228.85
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Batista J. Madonia, Sr.,**  Case No. **8:13-bk-2895-KRM**
      **Evelyn M. Madonia**
      _____
                    Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Apple Valley Scale Company** **P O Box 3434** **Winchester, VA 22604** | | J | | | X | | | 118.99 |
| Account No. | | | | | | | | |
| **AT&T Mobility** **P O Box 6463** **Carol Stream, IL 60197-6463** | | J | | | X | | | 3,568.14 |
| Account No. | | | | | | | | |
| **Aweta-Autoline Inc** **23243 E Clayton Ave** **Reedley, CA 93654** | | J | | | X | | | 3,127.15 |
| Account No. | | | | | | | | |
| **B.B. Hobbs Company** **P O Box 437** **Darlington, SC 29540-0437** | | J | | | X | | | 19.48 |
| Account No. | | | | | | | | |
| **B.O.C.C.** **P O Box 30702** **Tampa, FL 33630-3702** | | J | | | X | | | 2,949.81 |

Sheet no. **3** of **45** sheets attached to Schedule of  Subtotal  9,783.57
Creditors Holding Unsecured Nonpriority Claims  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**                                    Case No.    **8:13-bk-2895-KRM**
         **Evelyn M. Madonia**
                                                    Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| **Bagwell Oil** P O Box 136 Onancock, VA 23417 | | J | | | | X | | | 684.49 |
| Account No. | | | | | | | | | |
| **Barneys New York, Inc.** c/o Ronald Alter, Esq. 81 NE 39th St. Miami, FL 33137-3629 | | W | | | | | | | Undetermined |
| Account No. | | | | | | | | | |
| **Barry M Gaffney O.D. P.A.** 802 W Dr M L King Jr Blvd., #A Plant City, FL 33563-5105 | | J | | | | | | | 354.08 |
| Account No. | | | | | | | | | |
| **Bay Creek at Cape Charles** **Community Group** P O Box 27897 Newark, NJ 07101-7897 | | J | | | | | | | 435.00 |
| Account No. | | | | | | | | | |
| **Bay Creek Resort & Club** 1 Clubhouse Way Cape Charles, VA 23310 | | J | | | | | | | 245.00 |

Sheet no. __4__ of __45__ sheets attached to Schedule of    Subtotal                  | 1,718.57 |
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**    Case No. __8:13-bk-2895-KRM__
       **Evelyn M. Madonia**

                                Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **BBC Technologies** 1201 Kalamazoo St South Haven, MI 49090 | | J | | | X | | | 3,278.48 |
| Account No. | | | | | | | | |
| **Beauchamp Construction** P O Box 389 900 Clarke Ave Pocomoke City, MD 21851 | | J | | | X | | | 144.90 |
| Account No. | | | | | | | | |
| **Beck Machinery Inc** 10058 Gibsonton Dr Riverview, FL 33578 | | J | | | X | | | Undetermined |
| Account No. | | | | For informational purposes | | | | |
| **Bell Irrigation Pipe & Supply, LLC** c/o W. Keith Fendrick, Esq. 100 N.Tampa Street, Suite 4100 Tampa, FL 33602 | | J | | | X | | | 0.00 |
| Account No. | | | | | | | | |
| **Bell Irrigation, Inc** 1920 Meadowbrook Dr Cairo, GA 39828 | | J | | | X | | X | 1,139,084.21 |

Sheet no. __5__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,142,507.59

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**                                      Case No.   **8:13-bk-2895-KRM**
         **Evelyn M. Madonia**
                                        Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bellagio, Inc.** c/o Steven Davis, Esq. **121 Alhambra Plaza, 10th Floor** **Coral Gables, FL 33134** | | J | | | | X | **121,670.43** |
| Account No. | | | | | | | |
| **Berry Publications** **P O Box 5377** **Plant City, FL 33563-0042** | | J | | X | | X | **1,850.00** |
| Account No. | | | | | | | |
| **Bianchi, Christina and Jesus** c/o Suzanne Hernandez **101 E. Kennedy Blvd., Suite 3170** **Tampa, FL 33602** | | J | | | | X | **Undetermined** |
| Account No. | | | | | | | |
| **Bloxom Auto Supply Co** **P O Box 27** **Mappsville, VA 23407** | | J | | X | | | **458.06** |
| Account No. | | | | | | | |
| **Bob Dean Supply, Inc** **2624 Hanson St** **Ft. Myers, FL 33901** | | J | | X | | | **1,725.37** |

Sheet no. __6__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**125,703.86**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Batista J. Madonia, Sr.,**                                                Case No.  **8:13-bk-2895-KRM**
       **Evelyn M. Madonia**
_____
                                    Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Brenntag Mid-South Inc** **3796 Reliable Pkwy** **Chiago, IL 60686-0037** | | J | | | X | | | **Undetermined** |
| Account No. | | | | | | | | |
| **Brent Register Citrus Inc** **2901 Sydney Dover Road** **Dover, FL 33527** | | J | | | X | | | **Undetermined** |
| Account No. | | | | | | | | |
| **Briggs Construction Equip.,  Inc** **P O Box 409794** **Atlanta, GA 30384-9794** | | J | | | X | | X | **11,190.00** |
| Account No. | | | | | | | | |
| **Brown Craig Turner** **One Charles Center** **100 No Charles St 18th, Floor** **Baltimore, MD 21201** | | J | | | X | | X | **16,678.91** |
| Account No. | | | | | | | | |
| **Brown Exterminating Co** **P O Box 6367** **Portsmouth, VA 23703** | | J | | | X | | | **1,878.66** |

| | | |
|---|---|---|
| Sheet no.  **7**   of  **45**   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **29,747.57** |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Batista J. Madonia, Sr.,**
       **Evelyn M. Madonia**

Case No.   **8:13-bk-2895-KRM**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Bugstoppers Inc**<br>**P O Box 13115**<br>**Chesapeake, VA 23325** | | J | | | X | | | 85.00 |
| Account No. | | | | | | | | |
| **Bundick Well & Pump Co**<br>**35162 Lankford Hwy**<br>**Painter, VA 23420** | | J | | | X | | | 2,854.30 |
| Account No. | | | | | | | | |
| **Business Serv. & Solutions Inc**<br>**P O Box 1496**<br>**Bartow, FL 33831** | | J | | | X | | | 44.00 |
| Account No. | | | | | | | | |
| **BWI - Apopka FL**<br>**P O Box 1328**<br>**Plymouth, FL 32768-1328** | | J | | | X | | | 1,186.66 |
| Account No. | | | | | | | | |
| **C. F. Lambertson Inc**<br>**2202 Old Snow Hill Road**<br>**Pocomoke City, MD 21851** | | J | | | X | | | 1,095.09 |

Sheet no. **8** of **45** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,265.05

B6F (Official Form 6F) (12/07) - Cont.

In re  **Batista J. Madonia, Sr.,**            Case No.  **8:13-bk-2895-KRM**
       **Evelyn M. Madonia**
_____
                    Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **C.A. Perry & Son Transit Inc** **102 Greenhall Road** **Edenton, NC 27932-9178** | | J | | | X | | | 2,025.84 |
| Account No. | | | | | | | | |
| **Cablish & Gentile, CPA s LLC** **4855 27th St West** **Bradenton, FL 34207** | | J | | | X | | X | 23,083.71 |
| Account No. | | | | | | | | |
| **Camden Bros. Inc** **14031 Shields Bridge Road** **Belle Haven, VA 23306** | | J | | | X | | | 1,705.06 |
| Account No. | | | | | | | | |
| **Cardmember Service** **P O Box 15153** **Wilmington, DE 19886-5153** | | J | | | X | | | 1,473.92 |
| Account No. | | | | | | | | |
| **Carolina Eastern Delmarva, LLC** **c/o Patrick Lennon, Esq.** **P.O. Box 1531** **Tampa, FL 33601** | | J | | | | | | Undetermined |

Sheet no. __9__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,288.53

B6F (Official Form 6F) (12/07) - Cont.

In re **Batista J. Madonia, Sr.,**          Case No. __8:13-bk-2895-KRM__
       **Evelyn M. Madonia**
                                   Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Carolina Eastern, Inc. c/o Patrick Lennon, Esq. P.O. Box 1531 Tampa, FL 33601 | J | | | | | | | | **Undetermined** |
| Account No. | | | | | | | | | |
| Carquest   Lakeland 815 Pear Street Lakeland, FL 33815 | J | | | | | X | | | **12,170.05** |
| Account No. | | | | | | | | | |
| Carson Roofing Inc P.O. Box 445 Maugansville, MD 21767-0445 | J | | | | | X | | | **18,733.95** |
| Account No. | | | | | | | | | |
| CE Courtland Cash P O Box 370 Courtland, VA 23837 | J | | | | | X | | | **471.89** |
| Account No. | | | | | | | | | |
| Centerstate Bank c/o E. Blake Paul, Esq. P.O. Box 24628 Lakeland, FL 33802-4628 | J | | | | | X | | | **25,000.00** |

Sheet no. __10__ of __45__ sheets attached to Schedule of        Subtotal        56,375.89
Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Batista J. Madonia, Sr.,**                                    Case No.  **8:13-bk-2895-KRM**
**Evelyn M. Madonia**

_____
Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Central Coast Transportation** **945 25th Dr E, Rm 2** **Ellenton, FL 34222** | | J | | | X | | | 17,305.00 |
| Account No. | | | | | | | | |
| **Central Florida Uniform Rental** **2127 E Edgewood Dr** **Lakeland, FL 33807** | | J | | | X | | | 4,996.95 |
| Account No. | | | | | | | | |
| **Chastain Skillman Inc** **4705 Old Hwy 37** **Lakeland, FL 33813** | | J | | | X | | | 19,518.93 |
| Account No. | | | | | | | | |
| **Chem-Aqua** **23261 Network Place** **Chicago, IL 60673-1232** | | J | | | X | | | 3,098.20 |
| Account No. | | | | | | | | |
| **Chemical Containers Inc** **P O Box 1307** **Lake Wales, FL 33859-1307** | | J | | | X | | | 2,880.72 |

Sheet no. __11__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **47,799.80**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**                                          Case No.  **8:13-bk-2895-KRM**
         **Evelyn M. Madonia**
                                                    Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Chubb** <br> **P O Box 7247-0180** <br> **Philadelphia, PA 19170-0180** | | J | | X | | | **461.52** |
| Account No. <br><br> **Cintas Fire Protection** <br> **P.O. Box 626525** <br> **Cincinnati, OH 45263-6525** | | J | | X | | | **1,134.31** |
| Account No. <br><br> **CNH Capital** <br> **100 Brubaker Ave** <br> **New Holland, PA 17557** | | J | | X | | X | **8,358.75** |
| Account No. <br><br> **Coast Gas Fort Pierce** <br> **1001 SO US 1** <br> **Fort Pierce, FL 34950-5165** | | J | | X | | | **50,046.71** |
| Account No. <br><br> **Cobbett, Ann Skyler** <br> **c/o Keith T. Hill, Esq.** <br> **100 N. Tampa Street, Suite 2530** <br> **Tampa, FL 33602** | | J | | X | X | | **Undetermined** |

Sheet no. __12__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              **60,001.29**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**
         **Evelyn M. Madonia**

Case No.    **8:13-bk-2895-KRM**

Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Colony Tire Corp<br>P O Box 1070<br>Charlotte, NC 28201-1070 | | J | | | X | | X | 311.21 |
| Account No. | | | | | | | | |
| Compumend, Inc<br>5110 S, FLorida Ave Ste 106<br>Lakeland, FL 33813 | | J | | | X | | | 356.25 |
| Account No. | | | | | | | | |
| Consolidated Electric Service<br>812 North Kent Street<br>Winchester, VA 22601 | | J | | | X | | | 65.79 |
| Account No. | | | | | | | | |
| Consolidated Label Co<br>925, FLorida Central Parkway<br>Longwood, FL 32750 | | J | | | X | | | 81.45 |
| Account No. | | | | | | | | |
| Country Side Propane Inc<br>1601 Turkey Creek Road<br>Plant City, FL 33567 | | J | | | X | | | 10,069.61 |
| Sheet no. __13__ of __45__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal<br>(Total of this page) | | | | 10,884.31 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Batista J. Madonia, Sr.,**
        **Evelyn M. Madonia**
                                                    Case No.   **8:13-bk-2895-KRM**
                          Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Country Village Power Equipment** **3301 Paul Buchman Hwy** **Plant City, FL 33565** | | J | | X | | | 189.45 |
| Account No. | | | | | | | |
| **Cross Security** **401 Corbett St, Ste 230** **Clearwater, FL 33756** | | J | | X | | | 280.88 |
| Account No. | | | | | | | |
| **CTL Distribution Logistics LLC** **4201 Bonnie Mine Road** **P O Box 1408** **Mulberry, FL 33860** | | J | | X | | | 348.08 |
| Account No. | | | | | | | |
| **David Cannon Well Drilling Inc** **P O Box 38** **Parrish, FL 34219-0038** | | J | | X | | | 22,143.22 |
| Account No. | | | | | | | |
| **Davis Disposal** **P O Box 128** **Craddockville, VA 23341** | | J | | X | | | 24,236.70 |

| | |
|---|---|
| Sheet no. **14** of **45** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) **47,198.33** |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Batista J. Madonia, Sr.,**　　　　　　　　　　　Case No.  **8:13-bk-2895-KRM**
　　　　**Evelyn M. Madonia**
　　　　　　　　　　　　　　　　　　　Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Davis Home Center** **P.O. Box 384** **Oak Hall, VA 23416** | | J | | | X | | | 87.82 |
| Account No. | | | | | | | | |
| **DeLage Landen Fin. Svcs., Inc.** **111 Old Eagle School Rd.** **Wayne, PA 19087** | | J | | | X | | | **Undetermined** |
| Account No. | | | | | | | | |
| **Deluxe Bussiness Checks** **& Solutions** **P O Box 742572** **Cincinnati, OH 45274-2572** | | J | | | X | | | 2,882.25 |
| Account No. | | | | | | | | |
| **Dish Network** **P.O. Box 105169** **Atlanta, GA 30348-5169** | | J | | | X | | | 402.31 |
| Account No. | | | | | | | | |
| **Doug Smith Machinery, Inc** **Attn:  Doug Smith, President** **25975 SW 182nd Avenue** **Homestead, FL 33031** | | J | | | X | | X | 153,052.00 |

Sheet no.  **15**  of  **45**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 156,424.38 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**                                     Case No.   **8:13-bk-2895-KRM**
         **Evelyn M. Madonia**
                                              Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| **Doug Smith Machinery, Inc.** **c/o Jaime J. Garcia, III, Esq.** **3105 W. Azeele St.** **Tampa, FL 33609** | | J | | | | | | X | **Undetermined** |
| Account No. | | | | | | | | | |
| **Drummond Inc, Harry W** **15383 Merry, CAt Lane** **Belle Haven, VA 23306** | | J | | | | X | | | **4,434.80** |
| Account No. | | | | | | | | | |
| **East Coast Agri-Technologies, Inc.** **3164 Gov Moore Road** **Clinton, NC 28328** | | J | | | | X | | X | **220,649.00** |
| Account No. | | | | | For informational purposes | | | | |
| **East Coast Agri-Technologies, Inc.** **c/o Gregory Orcutt, Esq.** **4921 Memorial Hwy #220** **Tampa, FL 33634** | | J | | | | X | | X | **0.00** |
| Account No. | | | | | | | | | |
| **Eastern Lift Truck Co Inc** **P O Box 307** **Maple Shade, NJ 08052-0307** | | J | | | | X | | | **985.04** |

| Sheet no. **16** of **45** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **226,068.84** |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re     **Batista J. Madonia, Sr.,**                                    Case No.    **8:13-bk-2895-KRM**
          **Evelyn M. Madonia**
          _____
                          Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Eastern Shore Coffee** **31404 Old Ocean City Road** **Salisbury, MD 21804** | | J | | | X | | | 910.26 |
| Account No. | | | | | | | | |
| **Ehrlich** **18904 Marantha Way, Unit 2** **Bridgeville, DE 19933-9771** | | J | | | X | | | 698.74 |
| Account No. | | | | | | | | |
| **F & L Electric Co Inc** **P O Box 1957** **Ruskin, FL 33575** | | J | | | X | | | 228.91 |
| Account No. | | | | | | | | |
| **Farm Plan** **P O Box 4450** **Carol Stream, IL 60197** | | J | | | X | | | 138,253.80 |
| Account No. | | | | | | | | |
| **Farmco Manufacturers Inc** **P O Box 1375** **Ruskin, FL 33575** | | J | | | X | | | 4,587.75 |

Sheet no. __17__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        144,679.46

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**              Case No.    **8:13-bk-2895-KRM**
         **Evelyn M. Madonia**
_____
                            Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Farmland Reserve, Inc.** c/o Wallace O. Felsted, Esquire 50 E. South Temple, Suite 400 Salt Lake City, UT 84111 | | J | | | | X | **Undetermined** |
| Account No. | | | | | | | |
| **Farmore High IQ** 1293 Harkins Road Salinas, CA 93901 | | J | | X | | X | **196,741.72** |
| Account No. | | | | | | | |
| **Fastenal Industrial & Construction** P.O. Box 1286 Winona, MN 55987-1286 | | J | | X | | | **3,943.85** |
| Account No. | | | | | | | |
| **Firstech Services Inc** 5629 Hwy 60 E Bartow, FL 33860 | | J | | X | | | **932.42** |
| Account No. | | | | | | | |
| **Fleetwing Corporation** Attn: David A. Rickets, President 742 S. Combee Road Lakeland, FL 33801 | | J | | X | | | **Undetermined** |

Sheet no. __18__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **201,617.99**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**                                      Case No.   **8:13-bk-2895-KRM**
         **Evelyn M. Madonia**
                                    Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| **Florida Power & Light Co** **General MalLFacility** **Miami, FL 33188-0001** | | J | | | X | | | 43,415.87 |
| Account No. | | | | | | | | |
| **Florida Tomato Exchange** **800 Trafalgar Court, Suite 300** **Maitland, FL 32751** | | J | | | X | | | 21,631.88 |
| Account No. | | | | | | | | |
| **Frontier** **P O Box 20550** **Rochester, NY 14602-0550** | | J | | | X | | | 236.91 |
| Account No. | | | | | | | | |
| **Georgia Pacific Corp** **P O Box 102574** **Atlanta, GA 30368-0574** | | J | | | X | | | 443,188.28 |
| Account No. | | | | | | | | |
| **Roger Glenn** **9423 Larkbunting Dr** **Tampa, FL 33647** | | J | | | X | | | 1,000.00 |

Sheet no. __19__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        **509,472.94**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Batista J. Madonia, Sr.,**               Case No.   **8:13-bk-2895-KRM**
      **Evelyn M. Madonia**
                          Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Grainger Septic Service Inc**<br>**P O Box 2614**<br>**Bartow, FL 33831-2614** | | J | | X | | | 1,070.00 |
| Account No.<br><br>**Gulf Coast Auto Parts**<br>**731, CAttleman Road**<br>**Sarasota, FL 34232** | | J | | X | | | 754.95 |
| Account No.<br><br>**Gulf Seed Inc**<br>**1648 Loves Point Dr**<br>**Leesburg, FL 34748** | | J | | X | | | 34,970.00 |
| Account No.<br><br>**Handy Can**<br>**P O Box 6516**<br>**Lakeland, FL 33807** | | J | | X | | | 3,720.91 |
| Account No.<br><br>**Harper And Company Inc**<br>**545 EdwaRoad Court**<br>**Newport News, VA 23608** | | J | | X | | | 92.66 |

Sheet no. __20__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **40,608.52**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**                                           Case No.   **8:13-bk-2895-KRM**
    **Evelyn M. Madonia**
                                           Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Helena Chemical Co.** c/o James B. Lake **400 N. Ashley Street, Ste 1100** **Tampa, FL 33602** | J | | | X | | X | **375,000.00** |
| Account No. | | | | | | | |
| **Henderson SSS Inc** **257 SE Dr MLK Jr Blvd  E.** **Belle Glade, FL 33430** | J | | | X | | X | **1,339.31** |
| Account No. | | | | | | | |
| **Heritage Propane** **2228 E. Main St.** **Lakeland, FL 33801** | J | | | X | | | **50,046.71** |
| Account No. | | | | | | | |
| **Hertz Equipment Rental** **P.O. Box 650280** **Dallas, TX 75265-0280** | J | | | X | | | **23,442.90** |
| Account No. | | | | | | | |
| **Hess Mart** **4785 Sr 60 W** **Mulberry, FL 33860** | J | | | X | | | **2,045.61** |

Sheet no. __21__ of __45__ sheets attached to Schedule of                     Subtotal                   **451,874.53**
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Batista J. Madonia, Sr.,**　　　　　　　　　　　　　　　Case No.　**8:13-bk-2895-KRM**
　　　　**Evelyn M. Madonia**
　　　　　　　　　　　　　　　　　　　　Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Highland Corporation** **590 3rd St NW** **Mulberry, FL 33860** | | J | | | X | | | 32,040.20 |
| Account No. | | | | | | | | |
| **Hogan, Rhonda G.** | | J | | | X | | X | 0.00 |
| Account No. | | | | | | | | |
| **Hoober Inc** **6367A Stein Hwy** **Seaford, DE 19973** | | J | | | X | | X | 24,072.51 |
| Account No. | | | | | | | | |
| **HSBC Card Services** **P O Box 5222** **Carol Stream, IL 60197-5222** | | J | | | | | | 95.16 |
| Account No. | | | | | | | | |
| **Hudson Building Supply Co** **2825 Crusader Cir.#A** **Virginia Beach, VA 23453-3133** | | J | | | X | | X | 3,347.40 |

Sheet no. __22__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　59,555.27

B6F (Official Form 6F) (12/07) - Cont.

In re **Batista J. Madonia, Sr.,**                                Case No.  **8:13-bk-2895-KRM**
       **Evelyn M. Madonia**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**iTradenetwork Corp**<br>**4155 Hopyard Road, Ste 100**<br>**Pleasanton, CA 94588** | | J | | X | | | 245.00 |
| Account No.<br><br>**James Irrigation Inc**<br>**26606 Gopher Hill Road**<br>**Myakka City, FL 34251** | | J | | X | | | 93.40 |
| Account No.<br><br>**Jennings & Associates Ins Inc**<br>**308 Elizabeth St**<br>**Brandon, FL 33509** | | J | | X | | X | 50,000.00 |
| Account No.<br><br>**John Deere Financial, FSB**<br>**c/o Bernstein Law Firm, P.C.**<br>**707 Grant St., Ste# 2200, Gulf Tower**<br>**Pittsburgh, PA 15219** | | J | | X | | | 78,769.31 |
| Account No.<br><br>**John Deere Financial, FSB**<br>**c/o Amy J. Winarsky**<br>**5104 S. Westshore Blvd.**<br>**Tampa, FL 33611** | | J | For informational purposes | | | | 0.00 |

Sheet no.  **23**  of  **45**  sheets attached to Schedule of                       Subtotal
Creditors Holding Unsecured Nonpriority Claims                     (Total of this page)        129,107.71

B6F (Official Form 6F) (12/07) - Cont.

In re **Batista J. Madonia, Sr.,**      Case No. **8:13-bk-2895-KRM**
      **Evelyn M. Madonia**

Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **John H Raines III, P.A.** **501 E Kennedy Blvd, Suite 750** **Tampa, FL 33602-5257** | | J | | | X | | | 86,383.80 |
| Account No. | | | | | | | | |
| **Keen Farm & Grove Service Inc** **P O Box 203** **Parrish, FL 34219** | | J | | | X | | | 43,887.03 |
| Account No. | | | | For informational purposes | | | | |
| **Keen Farm and Grove Service, Inc.** **c/o Charles J. Pratt, Jr.** **1206 Manatee Avenue West** **Bradenton, FL 34205** | | J | | | X | | | 0.00 |
| Account No. | | | | | | | | |
| **Kennco Manufacturing Inc** **P O Box 1149** **Ruskin, FL 33575** | | J | | | X | | | 11,084.79 |
| Account No. | | | | For informational purposes | | | | |
| **Kennco Manufacturing, Inc.** **c/o Robert J. Nader, Esq.** **1509 W. Swann Avenue, Suite 235** **Tampa, FL 33606** | | J | | | X | | | 0.00 |

Sheet no. __24__ of __45__ sheets attached to Schedule of      Subtotal      141,355.62
Creditors Holding Unsecured Nonpriority Claims      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**                    Case No.    **8:13-bk-2895-KRM**
         **Evelyn M. Madonia**
_____
                            Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Lakeland Sanitary Supplies** **1835 East Gart Road** **Lakeland, FL 33801** | | J | | X | | | 11,226.62 |
| Account No. | | | | | | | |
| **Landmark Elevator Inc** **162 W Washington St** **Hagerstown, MD 21740** | | J | | X | | | 104.00 |
| Account No. | | | | | | | |
| **Leatherbury Equipment Co** **22699 Bayview Circle** **Cheriton, VA 23316** | | J | | X | | | 16,668.67 |
| Account No. | | | | | | | |
| **Leonard J Mankin P.A. Trust Acct** **d2535 Landmark Dr., #102** **Clearwater, FL 33761** | | J | | X | | | 1,800.00 |
| Account No. | | | | | | | |
| **Lewin & Carr Inc Realtors** **29 Market St** **Onancock, VA 23417** | | J | | X | | | 1,500.00 |

Sheet no. __25__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   31,299.29

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**                                          Case No.    **8:13-bk-2895-KRM**
       **Evelyn M. Madonia**

Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| **Martin & Martin, P.A.** **200 Lake Morton Dr, Suite 200** **Lakeland, FL 33801** | | J | | | | X | | | 15,150.50 |
| Account No. | | | | | | | | | |
| **McCaleb-Metzler Inc** **35615 Belle Haven Road** **Belle Haven, VA 23306** | | J | | | | X | | | 150.00 |
| Account No. | | | | | | | | | |
| **McCarron & Diess Inc** **4530 Wisconsin Ave NW, Ste 301** **Washington, D. 20016** | | J | | | | X | | X | 87,789.62 |
| Account No. | | | | | | | | | |
| **Stanley J. McElroy** **972 W Pine Tree Lane** **Palm City, FL 34990** | | J | | | | X | | | 378.50 |
| Account No. | | | | | | | | | |
| **MCUCS** **P O Box 25350** **Bradenton, FL 34206-5350** | | J | | | | X | | | 90.83 |

Sheet no.  **26**  of  **45**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

103,559.45

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**
      **Evelyn M. Madonia**

Case No. __**8:13-bk-2895-KRM**__

_____
Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Mid-Florida Golf Cars Dist Inc**<br>**750 N. US Hwy 17/92**<br>**Longwood, FL 32750** | | J | | X | | | 42.80 |
| Account No. | | | | | | | |
| **Midco / Bicounty**<br>**2212 6th St**<br>**Sarasota, FL 34237** | | J | | X | | | 1,648.27 |
| Account No. | | | | | | | |
| **Miller Safe & Lock Co Inc**<br>**P O Box 1103**<br>**Lakeland, FL 33802** | | J | | X | | | 1,711.39 |
| Account No. | | | | | | | |
| **Minuteman Press**<br>**1701 S Alexander St, #105**<br>**Plant City, FL 33566** | | J | | X | | | 3,087.16 |
| Account No. | | | | | | | |
| **MJS Utilities**<br>**139 Sw Peckham St**<br>**Port Charlotte, FL 33952** | | J | | X | | X | 3,269.99 |

Sheet no. __**27**__ of __**45**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,759.61

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**                                          Case No.   **8:13-bk-2895-KRM**
         **Evelyn M. Madonia**
                                            Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Mobile Mini Inc** **Attn: Payment Processing** **P O Box 79149** **Phoenix, AZ 85062-9149** | | J | | | X | | | 193.20 |
| Account No. | | | | | | | | |
| **Mobley Plant World LLC** **1351 W Cowboy Way** **Labelle, FL 33935** | | J | | | X | | | 534.22 |
| Account No. | | | | | | | | |
| **MSA, P.C.** **5033 Rouse Dr** **Virginia Beach, VA 23462-3708** | | J | | | X | | X | 17,878.53 |
| Account No. | | | | | | | | |
| **My Biz Path** **c/o Mark Brown** **15407 Heathridge Rd.** **Tampa, FL 33625** | | J | | | X | | | 36,000.00 |
| Account No. | | | | | | | | |
| **N.R.W.S. LLC** **Attn; Robert Shields** **17535 25th Ave NE** **Shoreline, WA 98155-5206** | | J | | | X | | X | 17,700.00 |

Sheet no. __28__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          72,305.95

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**                                    Case No.   **8:13-bk-2895-KRM**
         **Evelyn M. Madonia**
                                              Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Neff Rental Inc** **P O Box 405138** **Atlanta, GA 30384-5138** | | J | | X | | X | 83,909.54 |
| Account No. | | | | | | | |
| **New Direction Transport Inc** **P.O. Box 350444** **Fort Lauderdale, FL 33335** | | J | | X | | | 10,750.00 |
| Account No. | | | | | | | |
| **Norvac Lock Technology Inc** **2001 S Loudoun St** **Winchester, VA 22601** | | J | | X | | | 169.73 |
| Account No. | | | | | | | |
| **Onancock Building Supply Inc** **135 Market St** **Onancock, VA 23417** | | J | | X | | | 22,289.55 |
| Account No. | | | | | | | |
| **Pacific Telemanagement Svcs** **2001 Crow, CAnyon Road, Suite 200** **San Ramon, CA 94583** | | J | | X | | | 263.94 |

Sheet no.  **29**  of  **45**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

117,382.76

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**                                    Case No.    **8:13-bk-2895-KRM**
      **Evelyn M. Madonia**
_____
                Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Packaging Corp Of America** P.O. Box 532058 Atlanta, GA 30353-2058 | | J | | X | | | 18,326.40 |
| Account No. | | | | | | | |
| **Packer, The** 4309 Paysphere Circle Chicago, IL 60674 | | J | | X | | X | 11,281.30 |
| Account No. | | | | | | | |
| **Paul D Williams Hauling** P O Box 1385 Dunn, NC 28335 | | J | | X | | X | 9,762.35 |
| Account No. | | | | | | | |
| **Peace River Electric Coop Inc** P O Box 1310 Wauchula, FL 33873 | | J | | X | | | 41.00 |
| Account No. | | | | | | | |
| **Pit Stop Sanitation LLC** P O Box 219 Myakka City, FL 34251 | | J | | X | | | 3,759.75 |

Sheet no. **30** of **45** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

        Subtotal
(Total of this page)        43,170.80

B6F (Official Form 6F) (12/07) - Cont.

In re  **Batista J. Madonia, Sr.,**　　　　　　　　　　　Case No.  **8:13-bk-2895-KRM**
　　　　**Evelyn M. Madonia**
　　　　　　　　　　　　　　　　　Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Poppell Produce Inc** **712 W Cherry St** **Jesup, GA 31545** | | J | | | X | | | 9,875.00 |
| Account No. | | | | | | | | |
| **Posey Distributing C Inc** **4319 40th St** **Tampa, FL 33610** | | J | | | X | | | 820.49 |
| Account No. | | | | | | | | |
| **Potomac Portables & Septic** **Tank Svc** **P O Box 1966** **Shepherdstown, WV 25443** | | J | | | X | | | 113.13 |
| Account No. | | | | | | | | |
| **Praxair Dist SE** **Dept AT 40473** **Atlanta, GA 31192-0473** | | J | | | X | | | 1,595.94 |
| Account No. | | | | | | | | |
| **Premium Assignment** **P O Box 3100** **Tallahassee, FL 32315-3100** | | J | | | X | | | 39,287.93 |

Sheet no. __31__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　51,692.49

B6F (Official Form 6F) (12/07) - Cont.

In re   **Batista J. Madonia, Sr.,**                        Case No.  **8:13-bk-2895-KRM**
        **Evelyn M. Madonia**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| **Produce Business** <br> **P O Box 810425** <br> **Boca Raton, FL 33481** | J | | | | | X | | X | 41,250.00 |
| Account No. | | | | | | | | | |
| **Produce Marketing Assoication** <br> **P O Box 6036** <br> **Newark, DE 19714-6036** | J | | | | | X | | | 2,245.00 |
| Account No. | | | | | | | | | |
| **Produce Merchandising** <br> **4309 Paysphere Circle** <br> **Chicago, IL 60674** | J | | | | | X | | X | 4,962.30 |
| Account No. | | | | | | | | | |
| **Produce News, The** <br> **800 Kinderkamack Road, Ste 100** <br> **Ordell, NJ 07649** | J | | | | | X | | X | 8,400.00 |
| Account No. | | | | | | | | | |
| **Quality Communications & Alarm** <br> **672 Dwyer Road** <br> **Virginia Beach, FL 23454** | J | | | | | X | | | 20.00 |

Sheet no.  **32**  of  **45**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                    Subtotal
              (Total of this page)      **56,877.30**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**    Case No. **8:13-bk-2895-KRM**
         **Evelyn M. Madonia**
_____
Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Quill P.O. Box 37600 Philadelphia, PA 19101-0600 | | J | | | X | | | 5,125.11 |
| Account No. | | | | | | | | |
| Radiant Oil 1320 E 9th Ave Tampa, FL 33605 | | J | | | X | | | 25,244.54 |
| Account No. | | | | | | | | |
| RBCS P O Box 2939 Shawnee Mission, KS 66201-1339 | | J | | | X | | | 200.00 |
| Account No. | | | | | | | | |
| Resource Management Assoc. P.O. Box 119 Locustville, VA 23404 | | J | | | X | | | 3,250.50 |
| Account No. | | | | | | | | |
| Roberts Oxygen Co Inc 7564 Standish Place Rockville, MD 20855 | | J | | | X | | | 8,102.00 |

Sheet no. **33** of **45** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **41,922.15**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**
         **Evelyn M. Madonia**

Case No.   **8:13-bk-2895-KRM**

                                        Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Safety Keen** **P O Box 650509** **Dallas, TX 75265-0509** | | J | | | | X | | 3,069.15 |
| Account No. | | | | | | | | |
| **Sailfish Point Property Owner** **2201 Se Sailfish Point Blvd** **Stuart, FL 34996** | | J | | | | X | | 3,897.55 |
| Account No. | | | | | | | | |
| **Sam Patterson Truck Brokers Inc** **P O Box 3838** **Plant City, FL 33563-3838** | | J | | | | X | | 1,600.00 |
| Account No. | | | | | | | | |
| **Security Concepts Of Tampa Inc** **P O Box 906** **Brandon, FL 33509-0906** | | J | | | | X | | 1,986.99 |
| Account No. | | | | | | | | |
| **Sharp Energy Inc** **P O Box 1553** **Dover, DE 19903-1553** | | J | | | | X | | 1,528.22 |

Sheet no. __34__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        12,081.91

B6F (Official Form 6F) (12/07) - Cont.

In re   **Batista J. Madonia, Sr.,**   Case No.   **8:13-bk-2895-KRM**
　　　　**Evelyn M. Madonia**
　　　　　　　　　　　　　　　　　　　Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| **Shenandoah Valley Electric Coop**<br>**P O Box 236**<br>**Mt. Crawford, VA 22841** | | J | | | | X | | | |
| | | | | | | | | | 1,431.61 |
| Account No. | | | | | **For informational purposes** | | | | |
| **Smith Brothers Oil Co., Inc.**<br>**c/o Casesa-Bowden, PA**<br>**3845 Fifth Avenue North**<br>**Saint Petersburg, FL 33713** | | J | | | | X | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **Smith Brothers Oil Company Inc**<br>**P O Box 1339**<br>**Bartow, FL 33831** | | J | | | | X | | | |
| | | | | | | | | | 38,050.55 |
| Account No. | | | | | | | | | |
| **South Florida Land Clearing Inc**<br>**15701 Orange Ave**<br>**Ft Pierce, FL 34945** | | J | | | | X | | X | |
| | | | | | | | | | 5,885.00 |
| Account No. | | | | | | | | | |
| **Southwest Florida Water Mgmt. Dist**<br>**2379 Broad Street**<br>**Brooksville, FL 33512** | | J | | | | X | | | |
| | | | | | | | | | **Undetermined** |

Sheet no. __35__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

45,367.16

B6F (Official Form 6F) (12/07) - Cont.

In re **Batista J. Madonia, Sr.,**        Case No. **8:13-bk-2895-KRM**
    **Evelyn M. Madonia**
             Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Southwest Florida Water Mgmt. Dist** **2840 Security Lane** **Lakeland, FL 33803** | | J | | | X | | | Undetermined |
| Account No. | | | | | | | | |
| **Southwest Florida Water Mgmt. Dist** **Attn: H. Paul Senft, Jr., Chairman** **7601 US Hwy 301** **Tampa, FL 33637** | | J | | | X | | | Undetermined |
| Account No. | | | | | | | | |
| **Speed & Company PLLC** **5940 Echo Ridge Lane** **Colorado Springs, CO 80918** | | J | | | X | | | 7,135.00 |
| Account No. | | | | | | | | |
| **Speedling Inc** **P O Box 7129** **Sun City, FL 33586** | | J | | | X | | X | 34,359.48 |
| Account No. | | | | | | | | |
| **Sprint** **P O Box 4181** **Carol Stream, IL 60197-4181** | | J | | | X | | | 2,996.26 |

Sheet no. **36** of **45** sheets attached to Schedule of      Subtotal     44,490.74
Creditors Holding Unsecured Nonpriority Claims     (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**
　　　　**Evelyn M. Madonia**
　　　　　　　　　　　　　　　　　　　　Debtors

Case No.　**8:13-bk-2895-KRM**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Star 2 Star Communications** **600 Tallevast Road Ste 202** **Sarasota, FL 34243-3254** | | J | | | X | | | 1,596.28 |
| Account No. | | | | | | | | |
| **State Emergency Responce Commission** **2555 Shumard Oak Blvd** **Tallahassee, FL 32399-2149** | | J | | | X | | | 2,000.00 |
| Account No. | | | | | | | | |
| **State of Florida Disbursement Unit** **P O Box 8500** **Tallahassee, FL 32314-8500** | | J | | | X | | | 6,724.82 |
| Account No. | | | | | | | | |
| **STC Inc** **P O Box 5770** **Lakeland, FL 33807-5770** | | J | | | X | | | 83.15 |
| Account No. | | | | | | | | |
| **Suburban Propane** **P O Box 56** **Onley, VA 23418** | | J | | | X | | | 24,259.82 |

Sheet no.　**37**　of　**45**　sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

34,664.07

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**　　　　　　　　　　　　Case No.　**8:13-bk-2895-KRM**
　　　　　**Evelyn M. Madonia**

　　　　　　　　　　　　　　　　　　　Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sysco Guest Supply, LLC**<br>**c/o Marcadis & Singer, P.A.**<br>**5104 S. Westshore Blvd.**<br>**Tampa, FL 33611** | | H | | | | | **9,731.94** |
| Account No.<br><br>**T.L. Ashford & Associates**<br>**626 Buttermilk Pike**<br>**Crescent Springs, KY 41017** | | J | | X | | | **495.00** |
| Account No.<br><br>**Tampa Electric Co**<br>**P O Box 31318**<br>**Tampa, FL 33631-3318** | | J | | X | | | **Undetermined** |
| Account No.<br><br>**Tapman Refrigeration Inc**<br>**445 Makemie Road**<br>**Pocomoke City, MD 21851** | | J | | X | | | **1,636.50** |
| Account No.<br><br>**Tasley Inc**<br>**P O Box 234**<br>**Tasley, VA 23441** | | J | | X | X | | **14,117.23** |

Sheet no. __38__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　**25,980.67**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**                                      Case No.   **8:13-bk-2895-KRM**
         **Evelyn M. Madonia**
                                            Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | | | | | |
| **Telmark, Inc.** **Po Box 4943** **Syracuse, NY 13221** | J | | | | | | | | **Undetermined** |
| Account No. | | | | | | | | | |
| **Titan Propane, LLC dba Coast Gas** **c/o Jeff M Brown, Esq.** **750 S. Dixie Hwy** **Boca Raton, FL 33432-6108** | J | | | | | | | | **50,046.71** |
| Account No. | | | | | | | | | |
| **Treasurer Of Virginia** **Dept of Environmental Quality** **P O Box 1104** **Richmond, VA 23218** | J | | | | | X | | | **Undetermined** |
| Account No. | | | | | | | | | |
| **Trekker Tractor** **12601 W Okeechobee Road** **Hialeah Gardens, FL 33018-6039** | J | | | | | X | | | **907.95** |
| Account No. | | | | | | | | | |
| **Tri-Pak Machinery Inc** **P O Box 1228** **Harlingen, TX 78550** | J | | | | | X | | | **14,382.79** |

Sheet no. __39__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                **65,337.45**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**  
      **Evelyn M. Madonia**

Case No. __**8:13-bk-2895-KRM**__

                         Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Triest Ag Group Inc** **7610 Us Hwy 41 N** **Palmetto, FL 34221** | | J | | | X | | | 100.88 |
| Account No. | | | | | | | | |
| **Truckers Accounting & Permitting Svc** **6604 Harney Road, Ste D** **Tampa, FL 33610** | | J | | | X | | | 259.00 |
| Account No. | | | | | | | | |
| **UPS** **Po Box 7247-0244** **Philadelphia, PA 19170-0001** | | J | | | X | | | 40.00 |
| Account No. | | | | | | | | |
| **US Foods, Inc.** **c/o Thomas Sciarrino, Esq.** **PO Box 172727** **Tampa, FL 33672** | | J | | | X | | | 4,505.42 |
| Account No. | | | | | | | | |
| **US Postmaster** **14148 Lankford Hwy** **Mappsville, VA 23407-9998** | | J | | | X | | | 200.00 |

Sheet no. __**40**__ of __**45**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  
(Total of this page)

5,105.30

B6F (Official Form 6F) (12/07) - Cont.

In re **Batista J. Madonia, Sr.,**      Case No. **8:13-bk-2895-KRM**
        **Evelyn M. Madonia**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Valrico State Bank** **1815 State Rd. 60 E.** **Valrico, FL 33594** | | J | | | | | **Undetermined** |
| Account No. | | | **For informational purposes** | | | | |
| **Verizon** **P O Box 17577** **Baltimore, MD 21297-0513** | | J | | | | X | **0.00** |
| Account No. | | | **For informational purposes** | | | | |
| **Verizon Business** **P O Box 371873** **Pittsburg, PA 15250-7873** | | J | | | | X | **0.00** |
| Account No. | | | | | | | |
| **Verizon Business** **P O Box 371355** **Pittsburgh, PA 15250-7355** | | J | | | | X | **Undetermined** |
| Account No. | | | **For informational purposes** | | | | |
| **Verizon Florida LLC** **P O Box 920041** **Dallas, TX 75392-0041** | | J | | | | X | **0.00** |

Sheet no. **41** of **45** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**        Case No.   **8:13-bk-2895-KRM**
        **Evelyn M. Madonia**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Verizon Wireless** <br> **P O Box 660108** <br> **Dallas, TX 75266-0108** | | J | | | X | | | 5,897.21 |
| Account No. <br><br> **Virginia Agribusiness Council** <br> **P O Box 718** <br> **Richmond, VA 23218** | | J | | | X | | | 1,200.00 |
| Account No. <br><br> **Waste Management Of Tampa** <br> **P O Box 105453** <br> **Atlanta, GA 30348-5453** | | J | | | X | | | 2,095.28 |
| Account No. <br><br> **Waste Management, Inc. of Florida** <br> **c/o William M. Lindeman, P.A.** <br> **200 E. Robinson Street, Suite 290** <br> **Orlando, FL 32801** | | J | | | X | | | 0.00 |
| Account No. <br><br> **Waste Mgmt of Maryland Inc** <br> **P O Box 13648** <br> **Philadelphia, PA 19101-3648** | | J | | | X | | | 301.96 |

Sheet no. __42__ of __45__ sheets attached to Schedule of        Subtotal        **9,494.45**
Creditors Holding Unsecured Nonpriority Claims        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**          Case No.  **8:13-bk-2895-KRM**
         **Evelyn M. Madonia**

Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Water System Services Inc** **P O Box 1016** **Plant City, FL 33564** | | J | | | X | | X | 5,260.00 |
| Account No. | | | | | | | | |
| **Waters Agricultural** **Laboratories Inc** **P O Box 382** **Camilla, GA 31730** | | J | | | X | | | 17,494.50 |
| Account No. | | | | | | | | |
| **Web Listings Inc** **1623 Military Road, #926** **Niagara Falls, NY 14304-1745** | | J | | | X | | | 65.00 |
| Account No. | | | | | | | | |
| **Willcox & Savage** **440 Monticello Ave., #2200** **Norfolk, VA 23510** | | J | | | X | | | 17,417.81 |
| Account No. | | | | | | | | |
| **Willcox & Savage** **440 Monticello Ave., #2200** **Norfolk, VA 23510** | | J | | | | | | 35,091.70 |

Sheet no.  **43**  of  **45**  sheets attached to Schedule of          Subtotal          75,329.01
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Batista J. Madonia, Sr.,**                                   Case No.    **8:13-bk-2895-KRM**
         **Evelyn M. Madonia**
                                        Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John Wilson 5014 26 Ave Dr East Palmetto, FL 34221 | | J | | | X | | | 1,835.00 |
| Account No. | | | | | | | | |
| WVA Dept of Agriculture Adm Svc Div Fiscal Mgmt Office State, CApital Charleston, WV 25305 | | J | | | X | | | 6,313.46 |
| Account No. | | | | | | | | |
| Young Old Shop Inc 27119 Turkey Run Road Mears, VA 23409 | | J | | | X | | | 1,550.95 |
| Account No. | | | | | | | | |
| Zee Medical Service P O Box 1619 Seffner, FL 33584-1619 | | J | | | X | | | 529.93 |
| Account No. | | | | | | | | |
| Zenith Insurance Co 21255, Califa St Woodland Hills, CA 91367-5021 | | J | | | X | | | 52,204.00 |

Sheet no. __44__ of __45__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 62,433.34 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re  **Batista J. Madonia, Sr.,**                                    Case No.  __8:13-bk-2895-KRM__
       **Evelyn M. Madonia**
                                              Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Zep Manufacturing Co** **P O Box 3338** **Boston, MA 02241-3338** | | J | | X | | | 341.20 |
| Account No. | | | | | | | |
| **Zep Manufacturing Co** **P O Box 404628** **Atlanta, GA 30384-4628** | | J | | X | | | 2,519.96 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __45__ of __45__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 2,861.16 |
| Total (Report on Summary of Schedules) | | 4,644,308.74 |

B6G (Official Form 6G) (12/07)

In re    **Batista J. Madonia, Sr.,**             Case No.   **8;13-bk-2895-KRM**
           **Evelyn M. Madonia**

Debtors

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Helen V. Frame**<br>**6000 Pelican Bay Blvd., #1402**<br>**Naples, FL 34108** | **Lease of condominium located at 6000 Pelican Bay Blvd. in Collier County, Florida** |
| **Kamran Heydari and T/A Floors & More**<br>**1863 Berryville Pike**<br>**Winchester, VA 22603** | **Lease of real property located on North Cameron St., Winchester, Virginia known as Building L, Building K, and Building J** |

     **0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    **Batista J. Madonia, Sr.,**                          Case No.   __8:13-bk-2895-KRM__
         **Evelyn M. Madonia**
                                        Debtors

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed
by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state,
commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or
Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of
any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used
by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **East Coast Brokers & Packers, Inc.** **and/or Circle M Ranch, Inc. and/or** **Oakwood Place, Inc. and/or Ruskin** **Vegetable Corp. and/or Stellaro Bay Inc** | **All creditors marked as Contingent** |

**0**
____ continuation sheets attached to Schedule of Codebtors

B6I (Official Form 6I) (12/07)

In re    **Batista J. Madonia, Sr,**
     **Evelyn M. Madonia**
                   Debtor(s)

Case No.    **8:13-bk-2895-KRM**

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S):  **None.** | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Officer** | **Officer** |
| Name of Employer | **East Coast Brokers & Packers, Inc.** | **East Coast Brokers & Packers, Inc.** |
| How long employed | | |
| Address of Employer | | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions  (Prorate if not paid monthly) | $ 0.00 | $ 0.00 |
| 2. Estimate monthly overtime | $ 0.00 | $ 0.00 |
| 3. SUBTOTAL | $ 0.00 | $ 0.00 |
| 4. LESS PAYROLL DEDUCTIONS | | |
|     a. Payroll taxes and social security | $ 0.00 | $ 0.00 |
|     b. Insurance | $ 0.00 | $ 0.00 |
|     c. Union dues | $ 0.00 | $ 0.00 |
|     d. Other (Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ 0.00 | $ 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ 0.00 | $ 0.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ 0.00 | $ 0.00 |
| 8. Income from real property | $ 1,600.00 | $ 0.00 |
| 9. Interest and dividends | $ 0.00 | $ 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ 0.00 | $ 0.00 |
| 11. Social security or government assistance (Specify):  **SSI** | $ 2,800.00 | $ 2,800.00 |
| | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 12. Pension or retirement income | $ 0.00 | $ 0.00 |
| 13. Other monthly income (Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ 4,400.00 | $ 2,800.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ 4,400.00 | $ 2,800.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $ 7,200.00 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

B6J (Official Form 6J) (12/07)

In re   **Batista J. Madonia, Sr.**
     **Evelyn M. Madonia**                                   Case No.   **8:13-bk-2895-KRM**
                                   Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 0.00 |
| a. Are real estate taxes included?      Yes ___   No **X** | | |
| b. Is property insurance included?     Yes ___   No **X** | | |
| 2. Utilities:   a. Electricity and heating fuel | $ | 728.56 |
|           b. Water and sewer | $ | 230.00 |
|           c. Telephone | $ | 200.00 |
|           d. Other  **Other** | $ | 1,000.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 200.00 |
| 4. Food | $ | 800.00 |
| 5. Clothing | $ | 0.00 |
| 6. Laundry and dry cleaning | $ | 100.00 |
| 7. Medical and dental expenses | $ | 2,000.00 |
| 8. Transportation (not including car payments) | $ | 200.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 0.00 |
| 10. Charitable contributions | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|           a. Homeowner's or renter's | $ | 0.00 |
|           b. Life | $ | 0.00 |
|           c. Health | $ | 0.00 |
|           d. Auto | $ | 0.00 |
|           e. Other | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
|           (Specify) | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|           a. Auto | $ | 0.00 |
|           b. Other | $ | 0.00 |
|           c. Other | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| 17. Other | $ | 0.00 |
|     Other | $ | 0.00 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 5,458.56 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

| | | |
|---|---|---:|
| 20. STATEMENT OF MONTHLY NET INCOME | | |
| a.   Average monthly income from Line 15 of Schedule I | $ | 7,200.00 |
| b.   Average monthly expenses from Line 18 above | $ | 5,458.56 |
| c.   Monthly net income (a. minus b.) | $ | 1,741.44 |

B6 Declaration (Official Form 6 - Declaration). (12/07)

### United States Bankruptcy Court
#### Middle District of Florida, Tampa Division

In re    Batista J. Madonia, Sr.
    Evelyn M. Madonia

                                     Debtor(s)

Case No.    8:13-bk-2895-KRM
Chapter    11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __73__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    4-3-13

Signature _____
Batista J. Madonia, Sr.
Debtor

Date    4-3-13

Signature _____
Evelyn M. Madonia
Joint Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/12)

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re    Batista J. Madonia, Sr.
        Evelyn M. Madonia                                   Case No.    **8:13-bk-2895-KRM**

                                        Debtor(s)             Chapter      **11**

# STATEMENT OF FINANCIAL AFFAIRS

      This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

      Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

      *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

      *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$13,000.00** | **2012: Joint Gross Wages (East Coast Brokers & Packers, Inc.)** |
| **$145,600.00** | **2011: Joint Gross Wages (East Coast Brokers & Packers, Inc.)** |

---

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$67,200.00** | **2012: Joint SSI Benefits** |
| **$67,200.00** | **2011: Joint SSI Benefits** |

---

B 7 (12/12)                                                                                                              2

| AMOUNT | SOURCE |
|---|---|
| $19,200.00 | 2012: Rental Income |
| $19,200.00 | 2011: Rental Income |

---

### 3. Payments to creditors

None ■

**Complete a. or b., as appropriate, and c.**

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None □

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attachment** | | **$0.00** | **$0.00** |

None ■

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None □

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **See attachment** | | | |

None □

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re    Batista J. Madonia, Sr.    Case No.    **8:13-bk-2895-KRM**
         Evelyn M. Madonia
                                    Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
### 3(b) - Payments in prior 90 days

| CHECK # | DATE | PAYABLE TO | AMOUNT | BANK | BANK ACT # |
|---|---|---|---|---|---|
| | 12/7/2012 | Telephone Transfer-B Madonia | $400.00 | Gulf Shore | 1723 |
| 507 | 12/12/2012 | Gabriel Gallardo | $650.00 | Gulf Shore | 1723 |
| 501 | 12/14/2012 | East Coast Brokers | $2,500.00 | Gulf Shore | 1723 |
| | 12/21/2012 | DDA DEBIT MEMO | $2,300.00 | Gulf Shore | 1723 |
| | 12/21/2012 | DDA DEBIT MEMO | $7,000.00 | Gulf Shore | 1723 |
| | 12/24/2012 | Blue Cross Florida | $643.15 | Gulf Shore | 1723 |
| | 12/24/2012 | Blue Cross Florida | $13,842.18 | Gulf Shore | 1723 |
| | 12/28/2012 | Telephone Transfer Eve for AT& | $2,746.00 | Gulf Shore | 1723 |
| 510 | 12/28/2012 | Gabriel Gallardo | $3,000.00 | Gulf Shore | 1723 |
| 511 | 12/28/2012 | Sherri Prescott | $900.00 | Gulf Shore | 1723 |
| 512 | 12/28/2012 | Jon Paz | $500.00 | Gulf Shore | 1723 |
| EPAY | 12/31/2012 | CHASE | $500.00 | Gulf Shore | 1723 |
| 513 | 1/2/2013 | Jennifer Williams | $500.00 | Gulf Shore | 1723 |
| | 1/4/2013 | JustPayIt Conv | $4.95 | Gulf Shore | 1723 |
| | 1/4/2013 | JustPayIt Conv | $4.95 | Gulf Shore | 1723 |
| | 1/4/2013 | Tampa Elect | $265.00 | Gulf Shore | 1723 |
| | 1/4/2013 | Tampa Elect | $500.00 | Gulf Shore | 1723 |
| | 1/7/2013 | NSF Item(s) Paid Fee | $60.00 | Gulf Shore | 1723 |
| | 1/11/2013 | Telephone Transfer Evelyn | $700.00 | Gulf Shore | 1723 |
| | 1/16/2013 | Blue Cross Florida | $643.15 | Gulf Shore | 1723 |
| EPAY | 1/16/2013 | Chase | $4,000.00 | Gulf Shore | 1723 |
| | 1/16/2013 | Blue Cross Florida | $12,504.93 | Gulf Shore | 1723 |
| | 1/17/2013 | NSF paid fee | $90.00 | Gulf Shore | 1723 |
| EPAY | 1/28/2013 | Chase | $900.00 | Gulf Shore | 1723 |
| EPAY | 2/15/2013 | Mobil Chase | $2,000.00 | Gulf Shore | 1723 |
| | 2/15/2013 | Transfer E-Madonia | $1,900.00 | Gulf Shore | 1723 |
| | 2/19/2013 | NSF Item(s) Paid Fee | $30.00 | Gulf Shore | 1723 |
| | 3/4/2013 | Blue Cross Florida | $729.69 | Gulf Shore | 1723 |
| | 3/4/2013 | CHASE | $2,281.80 | Gulf Shore | 1723 |
| | 3/4/2013 | Blue Cross Florida | $14,563.89 | Gulf Shore | 1723 |
| | 3/4/2013 | Wire Transfer Fee | $10.00 | Gulf Shore | 1723 |
| | 3/6/2013 | Wire Transfer To Stichter Riedel Blain | $60,000.00 | Gulf Shore | 1723 |
| | 3/6/2013 | Outgoing Wire Fee | $18.00 | Gulf Shore | 1723 |
| | 3/6/2013 | Wire Tranfer Fee | $10.00 | Gulf Shore | 1723 |
| | 3/7/2013 | Watson Clinic PA | $60.00 | Gulf Shore | 1723 |

In re  **Batista J. Madonia, Sr.**
     **Evelyn M. Madonia**                      Case No.   **8:13-bk-2895-KRM**

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
### 4a - Lawsuits

#### POLK COUNTY

| Case No. | Case Name |
|---|---|
| 53-2011-CA-001864 | Crop Production Services, Inc. v. Circle M Ranch, Inc., Batista J. Madonia, Sr. and Evelyn M. Madonia |
| 53-2011-CA-001865 | Crop Production Services, Inc. v. East Coast Brokers & Packers, Inc., Batista J. Madonia and Evelyn M. Madonia |
| 2011-CA-002423 | Fleetwing Corporation v. East Coast Brokers & Packers, Inc. and Batista Madonia |
| 53-2011-CA-002520 | Helena Chemical Company v. East Coast Brokers & Packers, Inc., Batista J. Madonia, Sr. and Evelyn M. Madonia |
| 2011SC-000515-0000-LK | McGee Tire Stores, Inc. v. East Coast Brokers & Packers and Batista Madonia, Sr. |
| 2012-CA-002487 | Roggen Enterprises of Polk County, Inc. v. Batista Madonia, Sr. and Evelyn Madonia |
| 53-2012-CA-002948 | Smith Brothers Oil Company, Inc. v. East Coast Brokers & Packers, Inc. and Batista J. Madonia, Sr. |
| 53-2012-CA-002526 | Titan Propane LLC, d/b/a Coast Gas v. East Coast Brokers  Packers, Inc. and Batista Madonia |

#### HILLSBOROUGH COUNTY

| Case No. | Case Name |
|---|---|
| CL12000256-00 | Anthony Marano Company v. Batista Joseph Madonia, Sr. and Evelyn M. Madonia |
| 12-CC-028133 | Barneys New York, Inc. v. Evelyn Madonia |
| 10-CA-010726 | Bellagio, Inc. v. Batista Madonia (Defendant) and East Coast Brokers & Packers, Inc. (as Garnishee) |
|  |  |

| 10-CA-011419 | Carolina Eastern, Inc. and Carolina Eastern Delmarva, LLC v. East Coast Brokers & Packers, Inc., Circle M Ranch, Inc., Batista Madonia, Sr. and Evelyn Madonia |
| --- | --- |
| 11-CA-009178 | Crop Production Services, Inc. v. Circle M Ranch, Inc., Batista J. Madonia, Jr., a/k/a Batista J. Madonia, Sr., a/k/a Batista J. Madonia, a/k/a Batista Madonia, and Evelyn M. Madonia |
| 11-CA-009173 | Crop Production Services, Inc. v. East Coast Brokers & Packers, Inc., Batista J. Madonia, Jr., a/k/a Batista J. Madonia, Sr., a/k/a Batista J. Madonia, a/k/a Batista Madonia and Evelyn M. Madonia |
| 11-CA-007808 | Farmland Reserve, Inc. v. Batista Madonia, Sr., Evelyn Madonia, Circle M Ranch, Inc., Carolina Eastern, Inc., Carolina Eastern Delmarva, LLC, John Does Nos. 1-60, et al. |
| 12-CA-006507 | Sam Fasson, Jr. v. Anthony Marano Co.; Bellagio, LLC; Crop Production Services, Inc.; Batista Madonia, Sr. and Evelyn Madonia |
| 12-005577 | John Deere Financial, F.S.B., f/k/a FPC Financial, F.S.B. v. East Coast Brokers & Packers, Inc. and Evelyn M. Madonia |
| 12-1414-CA | Southern Isle Condominium Association, Inc. v. Batista Madonia, Sr; Evelyn M. Madonia; Anthony Marano Company; Crop Production Services, Inc.; Sailfish Point Property Owners And Country Club Association, Inc. and Michael Scellato |
| 13-00366 | SYSCO Guest Supply, LLC v. Oakwood Place, Inc., d/b/a Red Rose Inn & Suites and Batista Madonia, Sr. |
| 2012-CA-011073 | Triangle Chemical Company v. East Coast Brokers & Packers, Inc.; Batista Madonia, a/k/a Batista Madonia, Sr., a/k/a Batista J. Madonia, Sr.; Evelyn Madonia, a/k/a Evelyn M. Madonia; Anthony Marano Company; Crop Production Services, Inc.; f/k/a UAP Distribution, Inc.; Unknown Tenants; Circle M Ranch, Inc.; Oakwood Place, Inc.; and Ruskin Vegetable Corporation |
| 2012-CC-031692 | US Foods, Inc., f/k/a US Foodservice, Inc. v. Oakwood Place, Inc. and Batista J. Madonia, Sr. |

## SECOND DISTRICT COURT OF APPEAL – FLORIDA

| Case No. | Case Name |
| --- | --- |
| 2D12-2922 | East Coast Brokers & Packers, Inc., Batista J. Madonia, and Evelyn M. Madonia v. Crop Production Services, Inc. |
| 2D12-2863 | Circle M Ranch, Inc., Batista J. Madonia, Sr., and Evelyn M. Madonia v. Crop Production Services, Inc. |

## GENERAL DISTRICT COURT – VIRGINIA BEACH

| Case No. | Case Name |
| --- | --- |
| GV13008722-00 | MSA, P.C. v. Batista J. Madonia, Sr. and Evelyn Madonia |

B 7 (12/12)    3

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Crop Production Services, Inc.**<br>**P.O. Box 275**<br>**Mulberry, FL 33860** | **Monthly from September 2012** | **Monthly rental income of $1,600** |

---

**5. Repossessions, foreclosures and returns**

None
☐
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None
☐
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
☐
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None
☐
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

**8. Losses**

None
☐
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

B 7 (12/12)                                                                                                                4

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Stichter, Riedel, Blain & Prosser, P.A.**<br>**110 E. Madison St.**<br>**Suite 200**<br>**Tampa, FL 33602** | | **Aggregate amount of**<br>**$60,000.00 received on**<br>**account of Debtors and related**<br>**Debtors** |

### 10. Other transfers

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Farmland Reserve, Inc.**<br>**c/o Wallace O. Felsted, Esquire**<br>**50 E. South Temple, Suite 400**<br>**Salt Lake City, UT 84111**<br>None | **October 27, 2011** | **Deed in Lieu of Foreclosure for property located**<br>**at 910 NE 19th Ave., Ruskin, Florida; no value**<br>**received** |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Shore Bank** | **Checking Acct. #3321** | **May 23, 12; $0 balance** |

### 12. Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

B 7 (12/12)                                                                                                                6

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None ☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **East Coast Brokers & Packers, Inc.** | **59-2456710** | | | **March 12, 1985 to Present** |
| **Circle M Ranch, Inc.** | **59-3324294** | | | **June 16, 1994 to Present** |
| **Ruskin Vegetable Corporation** | **59-0430666** | | | **March 16, 1989 to Present** |
| **Oakwood Place, Inc.** | **01-0649840** | | | **October 10, 2006 to Present** |
| **Byrd Foods of Virginia, Inc.** | **61-1504480** | | | **October 18, 2007 to Present** |
| **Eastern Shore Properties, Inc.** | | | | **July 13, 2004 to [need date closed]** |
| **Stellaro Bay, Inc.** | | | | **February 12, 1998 to [need date closed]** |

**Southmost Limited**

None ■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                              ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None ■

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | | DATES SERVICES RENDERED |
| --- | --- | --- |

None ■ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
| --- | --- | --- |

None ■ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
| --- | --- |

None ■ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
| --- | --- |

**20. Inventories**

None ■ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
| --- | --- | --- |

None ■ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
| --- | --- |

**21 . Current Partners, Officers, Directors and Shareholders**

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
| --- | --- | --- |

None ■ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
| --- | --- | --- |

None ■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

* * * * * *

B 7 (12/12)                                                                                      9

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____4-3-13_____          Signature _____
                                         Batista J. Madonia, Sr.
                                         Debtor

Date _____4-3-13_____          Signature _____
                                         Evelyn M. Madonia
                                         Joint Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

B 201A (Form 201A) (11/12)

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

## NOTICE TO CONSUMER DEBTOR(S) UNDER § 342(b)
## OF THE BANKRUPTCY CODE

In accordance with § 342(b) of the Bankruptcy Code, this notice to individuals with primarily consumer debts: (1) Describes briefly the services available from credit counseling services; (2) Describes briefly the purposes, benefits and costs of the four types of bankruptcy proceedings you may commence; and (3) Informs you about bankruptcy crimes and notifies you that the Attorney General may examine all information you supply in connection with a bankruptcy case.

You are cautioned that bankruptcy law is complicated and not easily described. Thus, you may wish to seek the advice of an attorney to learn of your rights and responsibilities should you decide to file a petition. Court employees cannot give you legal advice.

Notices from the bankruptcy court are sent to the mailing address you list on your bankruptcy petition. In order to ensure that you receive information about events concerning your case, Bankruptcy Rule 4002 requires that you notify the court of any changes in your address. If you are filing a **joint case** (a single bankruptcy case for two individuals married to each other), and each spouse lists the same mailing address on the bankruptcy petition, you and your spouse will generally receive a single copy of each notice mailed from the bankruptcy court in a jointly-addressed envelope, unless you file a statement with the court requesting that each spouse receive a separate copy of all notices.

## 1. Services Available from Credit Counseling Agencies

**With limited exceptions, § 109(h) of the Bankruptcy Code requires that all individual debtors who file for bankruptcy relief on or after October 17, 2005, receive a briefing that outlines the available opportunities for credit counseling and provides assistance in performing a budget analysis.** The briefing must be given within 180 days **before** the bankruptcy filing. The briefing may be provided individually or in a group (including briefings conducted by telephone or on the Internet) and must be provided by a nonprofit budget and credit counseling agency approved by the United States trustee or bankruptcy administrator. The clerk of the bankruptcy court has a list that you may consult of the approved budget and credit counseling agencies. Each debtor in a joint case must complete the briefing.

**In addition, after filing a bankruptcy case, an individual debtor generally must complete a financial management instructional course before he or she can receive a discharge.** The clerk also has a list of approved financial management instructional courses. Each debtor in a joint case must complete the course.

## 2. The Four Chapters of the Bankruptcy Code Available to Individual Consumer Debtors

### Chapter 7: Liquidation ($245 filing fee, $46 administrative fee, $15 trustee surcharge: Total Fee $306)
Chapter 7 is designed for debtors in financial difficulty who do not have the ability to pay their existing debts. Debtors whose debts are primarily consumer debts are subject to a "means test" designed to determine whether the case should be permitted to proceed under chapter 7. If your income is greater than the median income for your state of residence and family size, in some cases, the United States trustee (or bankruptcy administrator), the trustee, or creditors have the right to file a motion requesting that the court dismiss your case under § 707(b) of the Code. It is up to the court to decide whether the case should be dismissed.

Under chapter 7, you may claim certain of your property as exempt under governing law. A trustee may have the right to take possession of and sell the remaining property that is not exempt and use the sale proceeds to pay your creditors.

The purpose of filing a chapter 7 case is to obtain a discharge of your existing debts. If, however, you are found to have committed certain kinds of improper conduct described in the Bankruptcy Code, the court may deny your discharge and, if it does, the purpose for which you filed the bankruptcy petition will be defeated.

Even if you receive a general discharge, some particular debts are not discharged under the law. Therefore, you may still be responsible for most taxes and student loans; debts incurred to pay nondischargeable taxes; domestic support and property settlement obligations; most fines, penalties, forfeitures, and criminal restitution obligations; certain debts which are not properly listed in your bankruptcy papers; and debts for death or personal injury caused by operating a motor vehicle, vessel, or aircraft while intoxicated from alcohol or drugs. Also, if a creditor can prove that a debt arose from fraud, breach of fiduciary duty, or theft, or from a willful and malicious injury, the bankruptcy court may determine that the debt is not discharged.

### Chapter 13: Repayment of All or Part of the Debts of an Individual with Regular Income ($235 filing fee, $46 administrative fee: Total fee $281)
Chapter 13 is designed for individuals with regular income who would like to pay all or part of their debts in installments over

a period of time. You are only eligible for chapter 13 if your debts do not exceed certain dollar amounts set forth in the Bankruptcy Code.

Under chapter 13, you must file with the court a plan to repay your creditors all or part of the money that you owe them, using your future earnings. The period allowed by the court to repay your debts may be three years or five years, depending upon your income and other factors. The court must approve your plan before it can take effect.

After completing the payments under your plan, your debts are generally discharged except for domestic support obligations; most student loans; certain taxes; most criminal fines and restitution obligations; certain debts which are not properly listed in your bankruptcy papers; certain debts for acts that caused death or personal injury; and certain long term secured obligations.

### Chapter 11: Reorganization ($1,167 filing fee, $46 administrative fee: Total fee $1,213)

Chapter 11 is designed for the reorganization of a business but is also available to consumer debtors. Its provisions are quite complicated, and any decision by an individual to file a chapter 11 petition should be reviewed with an attorney.

### Chapter 12: Family Farmer or Fisherman ($200 filing fee, $46 administrative fee: Total fee $246)

Chapter 12 is designed to permit family farmers and fishermen to repay their debts over a period of time from future earnings and is similar to chapter 13.  The eligibility requirements are restrictive, limiting its use to those whose income arises primarily from a family-owned farm or commercial fishing operation.

## 3. Bankruptcy Crimes and Availability of Bankruptcy Papers to Law Enforcement Officials

A person who knowingly and fraudulently conceals assets or makes a false oath or statement under penalty of perjury, either orally or in writing, in connection with a bankruptcy case is subject to a fine, imprisonment, or both. All information supplied by a debtor in connection with a bankruptcy case is subject to examination by the Attorney General acting through the Office of the United States Trustee, the Office of the United States Attorney, and other components and employees of the Department of Justice.

**WARNING:** Section 521(a)(1) of the Bankruptcy Code requires that you promptly file detailed information regarding your creditors, assets, liabilities, income, expenses and general financial condition. Your bankruptcy case may be dismissed if this information is not filed with the court within the time deadlines set by the Bankruptcy Code, the Bankruptcy Rules, and the local rules of the court.  The documents and the deadlines for filing them are listed on Form B200, which is posted at http://www.uscourts.gov/bkforms/bankruptcy_forms.html#procedure.

B 201B (Form 201B) (12/09)

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re   Batista J. Madonia, Sr.
      Evelyn M. Madonia                                    Case No.   **8:13-bk-2895-KRM**
                                    Debtor(s)        Chapter    **11**

## CERTIFICATION OF NOTICE TO CONSUMER DEBTOR(S)
## UNDER § 342(b) OF THE BANKRUPTCY CODE

### Certification of Debtor

I (We), the debtor(s), affirm that I (we) have received and read the attached notice, as required by § 342(b) of the Bankruptcy Code.

Batista J. Madonia, Sr.
Evelyn M. Madonia                    X _____  4-3-13
Printed Name(s) of Debtor(s)              Signature of Debtor      Date

Case No. (if known)  **8:13-bk-2895-KRM**        X _____  4-3-13
                                         Signature of Joint Debtor (if any)   Date

---

**Instructions:** Attach a copy of Form B 201 A, Notice to Consumer Debtor(s) Under § 342(b) of the Bankruptcy Code.

Use this form to certify that the debtor has received the notice required by 11 U.S.C. § 342(b) **only** if the certification has **NOT** been made on the Voluntary Petition, Official Form B1. Exhibit B on page 2 of Form B1 contains a certification by the debtor's attorney that the attorney has given the notice to the debtor. The Declarations made by debtors and bankruptcy petition preparers on page 3 of Form B1 also include this certification.

Software Copyright (c) 1996-2013 CCH INCORPORATED - www.bestcase.com                         Best Case Bankruptcy

B22B (Official Form 22B) (Chapter 11) (12/10)

In re **Batista J. Madonia, Sr.**
**Evelyn M. Madonia**
_____
Debtor(s)

Case Number: **8:13-bk-2895-KRM**
_____
(If known)

# CHAPTER 11 STATEMENT OF CURRENT MONTHLY INCOME

In addition to Schedules I and J, this statement must be completed by every individual Chapter 11 debtor, whether or not filing jointly. Joint debtors may complete one statement only.

| | Part I. CALCULATION OF CURRENT MONTHLY INCOME | | | |
|---|---|---|---|---|

| 1 | **Marital/filing status.** Check the box that applies and complete the balance of this part of this statement as directed.<br>a. ☐ Unmarried. **Complete only Column A ("Debtor's Income") for Lines 2-10.**<br>b. ☐ Married, not filing jointly. **Complete only Column A ("Debtor's Income") for Lines 2-10.**<br>c. ■ Married, filing jointly. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 2-10.** | | |
|---|---|---|---|

| | All figures must reflect average monthly income received from all sources, derived during the six calendar months prior to filing the bankruptcy case, ending on the last day of the month before the filing. If the amount of monthly income varied during the six months, you must divide the six-month total by six, and enter the result on the appropriate line. | **Column A**<br>Debtor's Income | **Column B**<br>Spouse's Income |
|---|---|---|---|
| 2 | **Gross wages, salary, tips, bonuses, overtime, commissions.** | $ 0.00 | $ 0.00 |

| 3 | **Net income from the operation of a business, profession, or farm.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 3. If more than one business profession or farm, enter aggregate numbers and provide details on an attachment. Do not enter a number less than zero. | | |
|---|---|---|---|

|   |   | Debtor | Spouse | | |
|---|---|---|---|---|---|
| a. | Gross receipts | $ 0.00 | $ 0.00 | | |
| b. | Ordinary and necessary business expenses | $ 0.00 | $ 0.00 | | |
| c. | Business income | Subtract Line b from Line a | | $ 0.00 | $ 0.00 |

| 4 | **Net Rental and other real property income.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 4. Do not enter a number less than zero. | | |
|---|---|---|---|

|   |   | Debtor | Spouse | | |
|---|---|---|---|---|---|
| a. | Gross receipts | $ 0.00 | $ 0.00 | | |
| b. | Ordinary and necessary operating expenses | $ 0.00 | $ 0.00 | | |
| c. | Rent and other real property income | Subtract Line b from Line a | | $ 0.00 | $ 0.00 |

| 5 | **Interest, dividends, and royalties.** | $ 0.00 | $ 0.00 |
|---|---|---|---|
| 6 | **Pension and retirement income.** | $ 0.00 | $ 0.00 |
| 7 | **Any amounts paid by another person or entity, on a regular basis, for the household expenses of the debtor or the debtor's dependents, including child support paid for that purpose.** Do not include alimony or separate maintenance payments or amounts paid by the debtor's spouse if Column B is completed. Each regular payment should be reported in only one column; if a payment is listed in Column A, do not report that payment in Column B. | $ 0.00 | $ 0.00 |

| 8 | **Unemployment compensation.** Enter the amount in the appropriate column(s) of Line 8. However, if you contend that unemployment compensation received by you or your spouse was a benefit under the Social Security Act, do not list the amount of such compensation in Column A or B, but instead state the amount in the space below: | | |
|---|---|---|---|
| | Unemployment compensation claimed to be a benefit under the Social Security Act    Debtor $ 0.00    Spouse $ 0.00 | $ 0.00 | $ 0.00 |

| 9 | **Income from all other sources.** Specify source and amount. If necessary, list additional sources on a separate page. Total and enter on Line 9. **Do not include alimony or separate maintenance payments paid by your spouse if Column B is completed, but include all other payments of alimony or separate maintenance. Do not include** any benefits received under the Social Security Act or payments received as a victim of a war crime, crime against humanity, or as a victim of international or domestic terrorism. | | |
|---|---|---|---|

|   |   | Debtor | Spouse | | |
|---|---|---|---|---|---|
| a. |   | $ | $ | | |
| b. |   | $ | $ | $ 0.00 | $ 0.00 |

B22B (Official Form 22B) (Chapter 11) (12/10) 2

| 10 | Subtotal of current monthly income. Add lines 2 thru 9 in Column A, and, if Column B is completed, add Lines 2 thru 9 in Column B. Enter the total(s). | $ | 0.00 | $ | |
| 11 | Total current monthly income. If Column B has been completed, add Line 10, Column A to Line 10, Column B, and enter the total. If Column B has not been completed, enter the amount from Line 10, Column A. | | | $ | 0.00 |

**Part II. VERIFICATION**

| 12 | I declare under penalty of perjury that the information provided in this statement is true and correct. *(If this is a joint case, both debtors must sign.)* |
| | Date: 4-3-13        Signature: _____ |
| |                                                 Batista J. Madonia, Sr. |
| |                                                 (Debtor) |
| | Date: 4-3-13        Signature _____ |
| |                                                 Evelyn M. Madonia |
| |                                                 (Joint Debtor, if any) |